B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Montana | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Schneider, John Henry | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>xxx-xx-0790 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>3611 Tommy Armour Circle<br>Billings, MT<br>ZIP Code 59106 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Yellowstone | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ■ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**   *** Harold V. Dye 408 ***
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors
| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ■<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets
| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ■<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities
| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ■<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13) | Page 2

| **Voluntary Petition** _(This page must be completed and filed in every case)_ | Name of Debtor(s): Schneider, John Henry |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____  Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13) Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
Schneider, John Henry

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ John Henry Schneider
Signature of Debtor  John Henry Schneider

**X**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

December  4, 2014
Date

### Signature of Attorney*

**X** /s/ Harold V. Dye
Signature of Attorney for Debtor(s)

Harold V. Dye 408
Printed Name of Attorney for Debtor(s)

Dye & Moe, P.L.L.P.
Firm Name

120 Hickory Street
Suite 102
Missoula, MT 59801
Address

Email: hdye@dyemoelaw.com
(406)542-5205  Fax: (406)721-1616
Telephone Number

December  4, 2014
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

**X**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B 1D (Official Form 1, Exhibit D) (12/09)

# United States Bankruptcy Court
## District of Montana

In re John Henry Schneider _____  Case No. _____
                                                  Debtor(s)      Chapter    7

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

B 1D (Official Form 1, Exhibit D) (12/09) - Cont.

☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   /s/ John Henry Schneider
                        John Henry Schneider

Date:   December  4, 2014

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B8 (Form 8) (12/08)

# United States Bankruptcy Court
### District of Montana

In re   John Henry Schneider _____     Case No. _____

                          Debtor(s)                      Chapter     7

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>-NONE- | **Describe Property Securing Debt:** |
| Property will be (check one):<br>☐ Surrendered              ☐ Retained<br><br>If retaining the property, I intend to (check at least one):<br>☐ Redeem the property<br>☐ Reaffirm the debt<br>☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).<br><br>Property is (check one):<br>☐ Claimed as Exempt                      ☐ Not claimed as exempt | |

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease.  Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>-NONE- | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES          ☐ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date   December 4, 2014 _____          Signature   /s/ John Henry Schneider _____

                                                           John Henry Schneider
                                                           Debtor

**United States Bankruptcy Court**
**District of Montana**

In re   John Henry Schneider _____     Case No. _____

_____ Debtor(s)     Chapter   7

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:   December  4, 2014 _____     /s/ John Henry Schneider _____
                                           John Henry Schneider
                                           Signature of Debtor

Schneider, John -

KATHLEEN T. BURROWS, TRUSTEE
15836 ASTRAL ST
CHINO HILLS, CA 91709

ALBERT MONTOYA
536 AVE C
POWELL, WY 82435

AMBER AND MARLENE HUCKINS
PO BOX 621
MILES CITY, MT 59301

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

ALDEN RENNER
PO BOX 373
SIDNEY, MT 59270

AMBER LOCKE
8079 US HWY 212
ROBERTS, MT 59070

MT DEPARTMENT OF REVENUE
ATTN: KIM DAVIS
P.O. BOX 7701
HELENA, MT 59604-7701

ALFRED GUILMAIN
1244 33RD STREET
CODY, WY 82414

AMBER MARKLEY
1001 11TH STREET APT 201
CODY, WY 82414

AARON BOMAR
1633 LYNN AVENUE
BILLINGS, MT 59102

ALLAN MONSON
PO BOX 86
BIG TIMBER, MT 59011

AMELIA FUNK
PO BOX 1598
CHINOOK, MT 59523

ADA WEEDING
PO BOX 78
JORDAN, MT 59337

ALLEN AND KRISTINE HOGG
13 RD 5 WT
MEETEETSE, WY 82433

AMIEE GRIFFIN
3610 US HWY 87 SOUTH
ROUNDUP, MT 59072

ADAM JOLLEY
1233 ROAD 11
LOVELL, WY 82431-9538

ALLEN BALL
4615 CASTOR DR
PUEBLO, CO 81001

AMY BROWN
PO BOX 937
FORSYTH, MT 59327

ADAN RESENDIZ
3018 8TH AVE S
BILLINGS, MT 59101

ALLEN CLOW
PO BOX 244
WAPITI, WY 82450

AMY PETTY
3660 DONNA DR
BILLINGS, MT 59102

ADVANCE MRI
PO BOX 30223
BILLINGS, MT 59107

ALYSIA BIRD
702 FELTON
MILES CITY, MT 59301

ANA TRETIN
407 SOUTH 37TH STREET
BILLINGS, MT 59101

ALAYNE JONES
636 SAWTOOTH CT
POWELL, WY 82435

AMANDA EISCHENS
1105 CAHILL DRIVE
CHEYENNE, WY 82001

ANDREA GILES
660 ROAD 6
POWELL, WY 82435

Schneider, John -

ANDREW GRAZIN
PO BOX 177
BIG PINEY, WY 83113

ANN KUKOWSKI
PO BOX 224
BIG TIMBER, MT 59011

ARISTEO CARRILLO
PO BOX 84
SHELL, WY 82441

ANDREW MACKS
1065 GOVERNORS BLVD
BILLINGS, MT 59105

ANNE DUKLETH
8400 BLACK MARLIN DR
BILLINGS, MT 59106

ARLENE SIMONS
8 CHICKADEE ROAD
GILLETTE, WY 82716

ANDREW MCFAUL
PO BOX 3076
SHERIDAN, WY 82801

ANNE MABE
PO BOX 854
CODY, WY 82414

ARTHUR BECKER
123 CEDAR RIDGE
THERMOPOLIS, WY 82443

ANDY BAKER
ANESTHESIA DEPT
POWELL HOSPITAL
777 AVE H
POWELL, WY 82435

ANNETTE THOMAS
BOX 91 / 302 MONTANA
JORDAN, MT 59337

ARTHUR SELL
PO BOX 930
BIG TIMBER, MT 59011

ANGELA PENNINGTON
1107 E 2ND AVE NORTH
COLUMBUS, MT 59019

APRIL COUNTS
302 JACKSON ST #45
BILLINGS, MT 59101

ASHLEE CLYMORE
6692 SYCAMORE LANE
TACOMA, WA 98433

ANGELA WASSON
507 FAIRWAY DR
GILLETTE, WY 82718

ARCHER FORD
164 OREGON AVE
LOVELL, WY 82431

ASHLEY HUNTER
1755 DEEP POWDER DR
BILLINGS, MT 59105

ANITA TOMALINO
609 S CUSTER AVE
MILES CITY, MT 59301-4806

ARCHIE GRISHAM
PO BOX 968
BASIN, WY 82410

AUBREY GARNICA
PO BOX 3904
GILLETTE, WY 82717

ANN BUSH
723 YELLOWSTONE
MILES CITY, MT 59301

ARDELL ANDERSON
1129 NORTH CUSTER
HARDIN, MT 59034

AUDREY CONNER ROSBERG
833 ALKALI CREEK RD
BILLINGS, MT 59105

ANN FOOS
3981 AVE D 15
BILLINGS, MT 59102

ARDELLE SMITH
1003 S TAYLOR AVE
GLENDIVE, MT 59330

AVA COLE
631 SHOSHONI STREET
THERMOPOLIS, WY 82443

Schneider, John -

AVELINA CRUZ
485 S BENT
POWELL, WY 82435

BARBARA WORKMAN
1416 ROAD 12 1/2
LOVELL, WY 82431

BETTE BEAGLEY
93 WHEATFIELD LANE
BELGRADE, MT 59714

BARB KNOPP
155 LANE 17
CODY, WY 82414

BARNEY VOERDING
PO BOX 581
CODY, WY 82414

BETTIE SHERMAN
333 SOUTH JONES   32
POWELL, WY 82435

BARB MEDEARIS
1451 PLEVNA ROAD
PLEVNA, MT 59344

BASS, BERRY AND SIMS
150 3RD AVE SOUTH, STE. 2800
NASHVILLE, TN 37201

BETTY HEICK
12408 59TH STREET SW
NEW ENGLAND, ND 58647

BARBARA AND HERBERT HOY
220 F STREET
CODY, WY 82414

BEAU FREDERICKS
2967 CANYON DR
BILLINGS, MT 59102

BETTY LAWS
2031 PRYOR LANE
BILLINGS, MT 59102

BARBARA HEDGES
312 BURMA ROAD
RIVERTON, WY 82501

BECKY SERSLAND
10 PEAKS LANE
CODY, WY 82414

BETTY NEUMILLER
PO BOX 225
CUSTER, MT 59024

BARBARA KRESS
1501 MYSTIC DRIVE
LAUREL, MT 59044

BENJAMIN NORBERG
201 WEST PAT OHARA DRIVE
POWELL, WY 82435

BETTY NJOS
6410 1ST AVE EAST
WILLISTON, ND 58801

BARBARA MOORMAN
PO BOX 335
BRIDGER, MT 59014

BERNARD BEAUVAIS
815 CONANT AVE
WORLAND, WY 82401

BETTY ROBERTS
PO BOX 1282
MILES CITY, MT 59301

BARBARA REID
46 ROUNDUP ROAD
BILLINGS, MT 59102

BERNICE WILLIAMS
202 S CENTER AVE
MILES CITY, MT 59301

BETTY RUBIS
PO BOX 482
MEETEETSE, WY 82433

BARBARA WILKERSON
PO BOX 2080
CODY, WY 82414

BERTA CONNER
PO BOX 2197
COLSTRIP, MT 59323

BETTY STANWAITY
353 S. FERRIS
POWELL, WY 82435

Schneider, John -

BEVERLEY CURTIS
1601 BIGHORN AVE D6
CODY, WY 82414

BOB SCHILEY
BOX 89
MEADOW, SD 57644

BONNIE SNYDER
PO BOX 640
RANCHESTER, WY 82839

BEVERLEY POLLARD
336 NORTH 5TH STREET EAST
RIVERTON, WY 82501

BOBBIE LEYVA
PO BOX 1875
WORLAND, WY 82401

BONNIE YORGASON
3 THISTLE ROAD
CODY, WY 82414

BEVERLY KEENAN
235 N 2ND ST E
COWLEY, WY 82420

BOBBY BURLESON
409 BUTLER SPAETH ROAD
GILLETTE, WY 82716

BOYD FINNICUM
1606 LONE PINE DR
BILLINGS, MT 59101

BILL BONOMO
PO BOX 323
FORSYTH, MT 59327

BONITA TRIPP
PO BOX 2
MANDERSON, WY 82432

BRAD CAMPBELL
540 12TH AVE N
GREYBULL, WY 82426

BILL G. HIBBLER
P. O. BOX 2143
CHEYENNE, WY 82003-2143

BONNIE ASAY
1437 BLEISTEIN AVE
CODY, WY 82414

BRADLEY KRAFT
1901 SOUTH 80TH ST WEST
BILLINGS, MT 59106

BILLIE HARMS
8199 HWY 59 SOUTH
MILES CITY, MT 59301

BONNIE DERENBURGER
416 FELTON
MILES CITY, MT 59301

BRADLEY OOM
1414 SALSBURY AVE
CODY, WY 82414

BILLIE KASINGER
1203 LANE 13
POWELL, WY 82435

BONNIE DEWITT
842 NOBLEWOOD DR
BILLINGS, MT 59101

BRADLEY STROEBEL
5526 EQUESTRIAN RD
SHEPHERD, MT 59079

BILLY WATTS
2029 24TH ST W
BILLINGS, MT 59102

BONNIE JARES
9947 RUDIO ROAD
BILLINGS, MT 59101

BRANDON CUNNINGHAM
PO BOX 8372
JACKSON, WY 83002

BLAKE GRIFFIN
2101 HEART MOUNTAIN STREET
CODY, WY 82414

BONNIE LICH
2985 COLONIAL PLACE
BILLINGS, MT 59102

BRANDON OLIVER
409 CHARLIE STREET
GILLETTE, WY 82718

Schneider, John -

BRANSON FLINN
807 MEADOW LANE APT 105
CODY, WY 82414

BRIAN DILLARD
5018 COFFEEN AVE
SHERIDAN, WY 82801

BRYAN CAMPBELL
1656  PATHFINDER CIRCLE
GILLETTE, WY 82716

BRENDA  DIETZ
PO BOX 239
BAKER, MT 59313

BRIAN MORGAN
5040 COFFEEN AVE
SHERIDAN, WY 82801

BRYAN HEIN
17 RIMROCK DRIVE
PARK CITY, MT 59063

BRENDA  SCHINCKEL
4036 BENNETT AVE
BILLINGS, MT 59105

BRIAN SCHOOF
3505 COMSTOCK ST
MILES CITY, MT 59301

BRYSON GAMBREL
5502 GLOCK AVE
GILLETTE, WY 82718

BRENT HANSON
800 4TH ST SOUTH
SHELBY, MT 59474

BRIAN SWINDLER
PO BOX 191
CODY, WY 82414-0191

BRYSON WARNER
507 LIVING SPRINGS ROAD
JUDITH GAP, MT 59453

BRET WACHSMUTH
524 ROAD 7
POWELL, WY 82435

BRIDGETTE  SPANG
4 LINDEN CT
COLSTRIP, MT 59323

CALVIN MCADAM
1009 PONDEROSA COURT
POWELL, WY 82435

BRETT LARA
70 QUEENS BLVD
POWELL, WY 82435

BROWNING, KALECZYC, BERRY AND HOVEN
PO BOX 1697
HELENA, MT 59624

CALVIN MEYERS
PO BOX 112
WORDEN, MT 59088-0112

BRETT MARTIN
1238 STAMPEDE AVE
CODY, WY 82414

BRUCE BLACKBOURNE
PO BOX 2241
GILLETTE, WY 82717

CAMAREN BOETTCHER
PO BOX 102
BYRON, WY 82412

BRETT MCKINLEY
938 19TH ST LOT 70
CODY, WY 82414

BRUCE INGRAHAM
1102 NORTH MONTANA AVENUE
MILES CITY, MT 59301

CAMELLIA WALTER
504 KATHERINE ANN DR
BILLINGS, MT 59105

BRETT WHITLOCK
220 SOUTH CHUGWATER DR
CODY, WY 82414

BRUCE SMITH
PO BOX 203
FALLON, MT 59326

CANDACE OLBERDING
721 JASON DR
POWELL, WY 82435

Schneider, John -

CANDESS DAVIS
409 4TH AVENUE NORTH
GREYBULL, WY 82426

CARLOS JASSO
5 RANGE VIEW DR
CODY, WY 82414

CAROLE DICKERSON
1131 LANE 8
POWELL, WY 82435

CARA BLANK
9 OAK DR
CODY, WY 82414

CAROL AND MATTHEW FEE
260 RIVER ST
WHITE BIRD, ID 83554

CAROLE MICHAELIS
2319 CLARK AVENUE
BILLINGS, MT 59102

CAREY EGGEN
3895 FAIR MEADOW DR
BILLINGS, MT 59102

CAROL ETHERIDGE
6345 LONE PINE RD
HELENA, MT 59602

CAROLE OIEN
920 SOUTH JACKSON
CASPER, WY 82601

CAREY SWENSON
619 SOUTH SEWELL
MILES CITY, MT 59301

CAROL NAPOLI
1080 VALI RD
POWELL, WY 82435

CAROLINE FOY
1185 SOUTHFORK RD
CODY, WY 82414

CARL FOGGIN
8641 RAZOR CR RD
SHEPHERD, MT 59079

CAROL QUALE
PO BOX 304
WIBAUX, MT 59353-0304

CAROLYN MAYFIELD
PO BOX 2514
CODY, WY 82414

CARL ROBERTS
1005 AVE E
POWELL, WY 82435

CAROL STRASHEIM
3955 OLYMPIC BLVD CONDO 30
BILLINGS, MT 59102

CAROLYN OHARA
2050 LOWER RIDGE ROAD
FORT BENTON, MT 59442

CARL ROBINSON
PO BOX 2382
COLSTRIP, MT 59323

CAROL TOMSHECK
48 PLEASANT VIEW FARM LANE
OILMONT, MT 59466

CAROLYN SHANDY
209 3RD STREET EAST
ROUNDUP, MT 59072

CARLA FORTUNATO
2717 COWGILL RD
CODY, WY 82414

CAROL WHITMER
8 MORGAN LANE
CODY, WY 82414

CARROL BELL
204 ROAD 1 AB
POWELL, WY 82435

CARLA MCCOY
1 CAMEAWAIT CIR
RIVERTON, WY 82501

CAROL WORMAN
PO BOX 276
BROADUS, MT 59317-0276

CARROL JOHNSON
885 DAVIS ROAD
POWELL, WY 82435

Schneider, John -

CARROLL KAUP
PO BOX 912
FORSYTH, MT 59327

CECILIA IVERSEN
35189 COUNTY ROAD 108
SIDNEY, MT 59270

CHARLES BEAUCHOT
117 NORTH MERRIAM
MILES CITY, MT 59301

CASSIE MCHENRY
2105 CENTRAL AVE STE 200
BILLINGS, MT 59102

CERIUM
2475 VILLAGE LN #103
BILLINGS, MT 59102

CHARLES BENSON
PO BOX 622
BIG HORN, WY 82833

CATHERINE CLINE
3454 MITZI DRIVE
BILLINGS, MT 59101

CHAD MURRI
2408 AVE B
BILLINGS, MT 59102

CHARLES CHERRY
1104 S MERRIAM AVE
MILES CITY, MT 59301

CATHERINE WILSON
PO BOX 6690
SHERIDAN, WY 82801

CHAD TAYLOR
903 PRAIRIE ELK ROAD
WOLF POINT, MT 59201

CHARLES DOWLIN
PO BOX 992
RAWLINS, WY 82301

CATHY CARDNEAUX
661 S 22ND ST. W
BILLINGS, MT 59102

CHAD TYLER
1516 PEARL ST
MILES CITY, MT 59301

CHARLES FLEIG
180 SAGE CREEK RD
CODY, WY 82414

CATHY POULSEN
PO BOX 1833
FORKS, WA 98331

CHARISSE CHILDRESS
806 SOUTH FORK RD
CODY, WY 82414

CHARLES HUNTER
3654 MOUNT RUSHMORE
BILLINGS, MT 59102

CATHY RUESCHHOFF
3417 DECOY  AVE
GILLETTE, WY 82718

CHARLEAN SONESEN
245 NORTH DIVISION STREET
POWELL, WY 82435

CHARLES KING
722 HOLLY AVE
WORLAND, WY 82401

CBB COLLECTIONS
PO BOX 31213
BILLINGS, MT 59107

CHARLENE COLLINGWOOD
PO BOX 345
GREYBULL, WY 82426

CHARLES LEFFINGWELL
PO BOX 262
EKALAKA, MT 59324

CECIL NASH
1302 FIRST ST WEST
BILLINGS, MT 59101

CHARLES ANDREW
2550 21ST ST APT 211
GERING, NE 69341-1960

CHARLES PHILLIPS
PO BOX 155
WAPITI, WY 82450

Schneider, John -

CHARLES RIMER
1307 SOUTH FORK RD
CODY, WY 82414

CHELSEY MANDLER
7415 HESPER RD
BILLINGS, MT 59106-3047

CHERYL GILMORE
PO BOX 294
FRANNIE, WY 82423

CHARLES SHREFFLER
1520 26TH STREET
CODY, WY 82414

CHERI STEPHENSON
229 GRANITE RD
JOLIET, MT 59041

CHERYL REED
17 CADDIS LANE
CODY, WY 82414

CHARLES W. HINGLE
P.O. BOX 639
BILLINGS, MT 59103-0639

CHERIE WAMBEKE
854 ROAD 1
DEAVER, WY 82421

CHRIS FINK
890 HWY 20 SOUTH
BASIN, WY 82410

CHARLES WELCH
33 TANAGER DR
CODY, WY 82414

CHERISH ROBERTS
PO BOX 51270
BILLINGS, MT 59105

CHRIS GENTRY
4979 US HWY 287N
ENNIS, MT 59729

CHARLES WILSON
516 SCHILLER
SHERIDAN, WY 82801

CHERLYN CROWLEY
275 ASTOR AVENUE
BELGRADE, MT 59714

CHRIS STEWART
527 RED BARN DR
BELGRADE, MT 59714

CHARLIE MACDONALD
9 REPUBLIC LANE
GILLETTE, WY 82716

CHERRI GENTRY
PO BOX 171
EKALAKA, MT 59324

CHRISTIAN HINCKLEY
P O BOX 689
BASIN, WY 82410

CHARLOTTE LEWIS
208 E NORTHVIEW AVE
NEW CASTLE, PA 16101

CHERRIN LIVINGSTON
2755 TERRA ST
RAPID CITY, SD 57703

CHRISTINE WAGNER
1191 HIGHWAY 28
SALMON, ID 83467-5331

CHARLOTTE PITT
204 CENTER STREET
BYRON, WY 82412

CHERYL CUNNINGHAM
15 CATTAIL LANE
SHERIDAN, WY 82801

CHRISTOPHER DANNA
309 6TH ST SW
PARK CITY, MT 59063

CHARLOTTE POINTER
1740 ELAINE ST
BILLINGS, MT 59105

CHERYL DOMINICK
2602 WEST AVE
CODY, WY 82414

CHRISTOPHER DUNLAP
623 AVE G
POWELL, WY 82435

Schneider, John -

CHRISTOPHER REIMER
501 SPRINT CIRCLE
BILLINGS, MT 59102

CISCO CAPITAL
PO BOX 742927
LOS ANGELES, CA 90074

CLAUDE SAMMONS
PO BOX 407
RIVERTON, WY 82501

CHRISTOPHER SNELL
1175 YORKTOWN STREET
BILLINGS, MT 59105

CISCO NICHOLS
PO BOX 811
COLUMBUS, MT 59019

CLAY SHUMWAY
PO BOX 234
MEETEETSE, WY 82433

CHRISTY JONES
PO BOX 216
POWELL, WY 82435

CLARA JENKINS
72 BEATTY SPUR ROAD
SHERIDAN, WY 82801

CLAYTON EBRIGHT
PO BOX 595
BASIN, WY 82410

CICSO INFORMATION SYSTEMS
CISCO SYSTEMS, INC.
CORPORATE HEADQUARTERS
170 WEST TASMAN DR.
SAN JOSE, CA 95134

CLARA SMITH
PO BOX 252
JORDAN, MT 59337

CLAYTON ONCKELET
3607 N COLLEGE PARK CT
GILLETTE, WY 82718

CINDY BALDWIN KRAMER
PO BOX 515
CODY, WY 82414-0301

CLARENCE COCHRAN
113 N CHUGWATER DR
CODY, WY 82414

CLAYTON POST
830 CLARK
BILLINGS, MT 59101

CINDY DELACRUZ
305 JERSEY
LOVELL, WY 82431

CLARENCE PETAJA
PO BOX 370
BIG TIMBER, MT 59011

CLIFFORD JOHNSON
PO BOX 1
GLENROCK, WY 82637

CINDY FERGUSON
925 SOUTH 9TH ST
LANDER, WY 82520

CLARISA LANDOR
3618 OREGAN AVENUE
BUTTE, MT 59701

CLIFFORD SABO
999 16TH STREET SW
SIDNEY, MT 59270

CINDY HUNDER
PO BOX 643
POWELL, WY 82435

CLARISSA DEMAS
210 SOUTH L STREET
LIVINGSTON, MT 59047

CLIFFORD STANNEBEIN
2512 RAYMOND PLACE
BILLINGS, MT 59102

CINDY LYNCH
1601 JUDD CIRCLE
BILLINGS, MT 59102-6581

CLARLEE PIERSON
1010 SUNHAVEN DRIVE
LAUREL, MT 59044-2516

CLIFTON TAYLOR
940 LANE 11
POWELL, WY 82435

Schneider, John -

CLINTON FARMER
647 ROAD 10
POWELL, WY 82435

COLLEEN FISCHER
34314 CR 111
SAVAGE, MT 59262

COREY VOGEL
610 PINEHURST RD
BILLINGS, MT 59105

CLINTON REIMERS
316 EAST 3RD STREET
SHERIDAN, WY 82801

CONAN DONNELLY
1714 COMSTOCK
MILES CITY, MT 59301

CORI MEHMEN
908 E Z STREET APT D
GILLETTE, WY 82718

CODY EDWARDS
7675 SHEDHORN DR
BOZEMAN, MT 59718-7742

CONNIE MEDHUS
424 W. DIVISION
HARDIN, MT 59034

CORINA BRUCE
535 JEMSTONE DRIVE
BILLINGS, MT 59101

CODY MINCHOW
3803 BLUE AVENUE
GILLETTE, WY 82718

CONNIE STARR
443 NORTH CLARK
POWELL, WY 82435

CORRINE SCHAUER
2288 GREENBRIAR RD
BILLINGS, MT 59105

COLEEN TURNER
319 SOUTH 20TH ST
WORLAND, WY 82401

CONNIE WATTS
100 SUNBURST DRIVE
CODY, WY 82414

CORY BLANEY
1845 KRISTI  LN
SHERIDAN, WY 82801

COLETTE HARRIS
108 SOUTH LAKE AVE
MILES CITY, MT 59301

CONSTANCE YOUNG
124 STONE GATE DRIVE
SPEARFISH, SD 57783

CORY ERLENBACH
735 KAMENKA DR NO 8
BILLINGS, MT 59106

COLETTE SCHWINDT
2519 INA AVENUE
CODY, WY 82414-9738

CORAL LANGSTRAAT
PO BOX 129
MELSTONE, MT 59054-0129

CORY SOVA
3228 FITZPATRICK  DR
ROCK SPRINGS, WY 82901

COLLECTION PROFESSIONALS
3104 W. BROADWAY
MISSOULA, MT 59802

CORALIE HERRICK
176 SOUTH CHUGWATER DRIVE
CODY, WY 82414

COY GAIL
601 13TH STREET
CODY, WY 82414

COLLEEN BABB
900 HIGGINS AVE LOT 13
DEER LODGE, MT 59722

COREY HANSON
517 7TH AVE N
GREYBULL, WY 82426

CRAIG NEWMAN
1014 6TH AVE SE
DICKINSON, ND 58601

Schneider, John -

CRAIG RENFRO
PO BOX 147
BELFRY, MT 59008

DALE CORYELL
110 NEU VU AVE
MILES CITY, MT 59301

DAN SCHNETTER
841 ARLINGTON DR
BILLINGS, MT 59101-5112

CRYSTAL ALLEN
5570 GREYBULL HWY
CODY, WY 82414

DALE CROOKSHANKS
914 36TH STREET
CODY, WY 82414

DANE GIESEL
PO BOX 482
WRIGHT, WY 82732

CURT MANNING
59 PUMPHOUSE RD
HYSHAM, MT 59038

DALE GOBEN
2503 KRISTAN AVE
GILLETTE, WY 82718

DANE HERD
PO BOX 566
RALSTON, WY 82440

CURTIS EHMAN
785 RD 8
POWELL, WY 82435

DALE RICHERT
257 US HWY 20 SOUTH
THERMOPOLIS, WY 82443

DANETTE WOODS
1113 1ST AVE EAST
KALISPELL, MT 59901

CYNTHIA BAKER
330 LASATER AVE
PLENTYWOOD, MT 59254

DALE SANFORD
3960 US HWY 310
JOLIET, MT 59041

DANIEL ACTON
19 WHISKEY ROAD
CODY, WY 82414

CYNTHIA BARSKI
314 BICENTENNIAL
POWELL, WY 82435

DALE SHAFER
1770 DUTCHER SPRINGS TRAIL
POWELL, WY 82435

DANIEL ANDERSON
1314 32ND STREET
CODY, WY 82414

CYNTHIA MURNION
PO BOX 91
JORDAN, MT 59337

DALEN DAVIS
917 N 5TH ST
GREYBULL, WY 82426

DANIEL BROWN
34 ROCKY TOP RD
ROUNDUP, MT 59072

CYNTHIA RIDL
11425 34TH STREET SW
DICKINSON, ND 58601

DAN FERRIS
1038 MILES AVE
BILLINGS, MT 59102

DANIEL LAND
430 32ND AVE S
GREAT FALLS, MT 59405

DALE BARTA
809 S SUTTON
MILES CITY, MT 59301

DAN MATTSON
3111 AVENUE E
BILLINGS, MT 59102

DANIEL LUNDIN
PO BOX 176 B
BALLANTINE, MT 59006

Schneider, John -

DANIEL MCGEE
1925 PINYON DRIVE
LAUREL, MT 59044

DANNY HINTON
837 GINGER AVE
BILLINGS, MT 59105

DARRELL YOUNG
211 MECENT AVENUE
GILLETTE, WY 82718

DANIEL MONTROSS
2602 INA AVE
CODY, WY 82414

DANNY SELL
138 ROAD 3 DX
CODY, WY 82414

DARRIS MANGUN
168 WILD PLUM
KOOSKIA, ID 83539

DANIEL O NEIL
PO BOX 638
COLUMBUS, MT 59019

DANNY SHORT
PO BOX 1198
COLUMBUS, MT 59019

DARVIN LEIDHOLT
1819 N DALY AVE
MILES CITY, MT 59301

DANIEL SMITH
414 WEST LANE
WORLAND, WY 82401

DANNY THOM
2926 BECRAFT LN
BILLINGS, MT 59101

DARYL LOTTMAN
168 EAST BROADWAY ST
THERMOPOLIS, WY 82443

DANIEL WHITE
56 APPALOOSA LANE
CODY, WY 82414

DARCIA PATTEN
16 GRAHAM RD
BROADUS, MT 59317

DAVE BRUNSON
1705 SHALOM AVE
GILLETTE, WY 82718

DANIELLE BECKER
1111 ALICE
MILES CITY, MT 59301

DARIN REIN
2503 ATCHISON DR
LAUREL, MT 59044

DAVID BELL
1771 DESMET STREET
SHERIDAN, WY 82801

DANIELLE MCCLURE
126 13TH AVE SOUTH
LEWISTOWN, MT 59457

DARLA SAAM
PO BOX 143
SHELL, WY 82441

DAVID BENTZ
2950 HAALAND ROAD
SHEPHERD, MT 59079

DANNY BERG
265 EAST GRANT MARSH
HARDIN, MT 59034

DARLENE WOODRUFF
419 SUNLIGHT DRIVE
POWELL, WY 82435

DAVID CHRISTIANSON
2566 KEEL DRIVE
BILLINGS, MT 59105

DANNY FRITZLER
706 S  GURLEY AVE
GILLETTE, WY 82716

DARREL CHANEY
3220 LEAH DRIVE
BELGRADE, MT 59714

DAVID CORKUM
122 MINERS DRIVE
BILLINGS, MT 59102

Schneider, John -

DAVID DUNNING
820 AVENUE C NO 2
BILLINGS, MT 59102

DAVID OSTERMILLER
1205 BITTERROOT DR
BILLINGS, MT 59105

DAVID SHEROD
115 SHEROD ROAD
RYEGATE, MT 59074

DAVID GALUSHA
204 CHESTNUT AVE
GLENDIVE, MT 59330

DAVID PALAN
635 AVE E
POWELL, WY 82435

DAVID SMISSON
1450 FALCON VILLAGE HGTS
  APT 108
COLORADO SPRINGS, CO 80921

DAVID GIALDINI
197 LOWER SOUTHFORK RD
CODY, WY 82414

DAVID PANASK
322 US HWY 2
BAINVILLE, MT 59212

DAVID SORENSON
PO BOX 362
FORSYTH, MT 59327

DAVID GILMAN
923 LANE 11 1/2
POWELL, WY 82435

DAVID PINCE
819 8 MILE RD
RIVERTON, WY 82501

DAVID STINNETT
31 ROSS ROAD
CODY, WY 82414

DAVID HARGETT
PO BOX 30013
BILLINGS, MT 59107

DAVID PRINCE
342 EAST COLLINS ST
FORSYTH, MT 59327

DAVID TYRRELL
BOX 92
SHELL, WY 82441

DAVID HOWREY
PO BOX 2531
CODY, WY 82414

DAVID RIPLEY
94 BEVERLY DR
CODY, WY 82414

DAVID VAISMAN
PO BOX 187
FORSYTH, MT 59327

DAVID KAWULOK
PO BOX 494
SHERIDAN, WY 82801

DAVID RITZ
3001 HWY 312
BILLINGS, MT 59105

DAVID VOSEN
PO BOX 50164
BILLINGS, MT 59105

DAVID KEPFORD
509 NORTH MONTANA
MILES CITY, MT 59301

DAVID RUHL
11 VISTA VIEW LANE
CODY, WY 82414

DAVID WATERS
PO BOX 22
RICHEY, MT 59259

DAVID KUCK
PO BOX 266
WAPITI, WY 82450

DAVID SECHRIST
1101 SAGE BRUSH STREET
CODY, WY 82414

DAVID WHITMAN
2716 E AVE
CODY, WY 82414

Schneider, John -

DAVID WILLIAMSON
745 NORTH 4TH STREET
GREYBULL, WY 82426

DEAN HOUSE
679 MOUNTAIN VIEW
POWELL, WY 82435

DEBORAH ELLIOT
PO BOX 113
RANCHESTER, WY 82839

DAVID YOUNG
PO BOX 83
ROZET, WY 82727

DEAN RICKMAN
37 BENBOW RD
FISHTAIL, MT 59028

DEBORAH MORGAN
PO BOX 504
BRIDGER, MT 59014-0504

DAWN FOLLUM
1205 WEST 14TH STREET
LAUREL, MT 59044

DEANN MELIUS
3565 YEOMAN RD
SHEPHERD, MT 59079

DEBORAH SMITH
5525 CHAD COURT
COLORADO SPRINGS, CO 80915

DAWN LEIDHOLT
58 CANYON VIEW TRAIL
MILES CITY, MT 59301

DEANNA SELF
1260 SOUTHFORK RD
CODY, WY 82414

DEBRA RICE
36 PARADISE DRIVE
SHERIDAN, WY 82801

DAWN NORRIS
52 BOX CROSS ROAD
SHERIDAN, WY 82801

DEANNE MARCIL
1509 LINCOLN ST
MILES CITY, MT 59301

DEBRA RUHOFF
1325 TAYLOR AVENUE
SHERIDAN, WY 82801

DAWN STIRLING
31 SPRUCE DRIVE
MILES CITY, MT 59301

DEB BRODERSON
4131 STONE
BILLINGS, MT 59101

DEE WALDEN
807 RIDGE DRIVE
LAUREL, MT 59044

DAWNE JENSEN
50 TAPADERO LANE
CODY, WY 82414

DEBARAH DWYER
14001 HWY 85 NORTH
ALEXANDER, ND 58831

DEEANNE MELLGREN
2358 BONNEVUE SQ
BILLINGS, MT 59102

DAX FERGUSON
3511 CENTRAL AVE
BILLINGS, MT 59102

DEBBIE COX
7808 VALLEY DRIVE EAST
MILES CITY, MT 59301

DELLAS DUTTON
319 TAM O SHANTER ROAD
BILLINGS, MT 59105

DEAN ASKIM
3100 SOUTH PARK CITY RD
LAUREL, MT 59044

DEBBIE NILSEN
1908 NEWTON AVENUE
CODY, WY 82414

DELMER MEIDINGER
PO BOX 1215
FORSYTH, MT 59327

Schneider, John -

DELPHIE SLAVICK
2546 WOODY DRIVE
BILLINGS, MT 59102

DENNIS NOLTE
9354 N STARR RD
CAMPBELLSBURG, IN 47108

DIANE WHITE
37 WASHINGTON STREET 10
BILLINGS, MT 59101

DENISE HOWARD
PO BOX 1338
RIVERTON, WY 82501

DENNIS SCHMIDT
PO BOX 34
MEETEETSE, WY 82433

DIONE LEIDHOLT
1128 AVE D NW
GREAT FALLS, MT 59404

DENISE PIERCE
PO BOX 165
EKALAKA, MT 59324

DENNIS SWIFTNEY
3463 RIMROCK ROAD
GREYBULL, WY 82426

DOLORES HURLBERT
809 OREGON
DEER LODGE, MT 59722

DENISE WRIGHT
105 NORTH BRIDGE STREET
REED POINT, MT 59069

DENNIS WELLS
PO BOX 2319
COLSTRIP, MT 59323

DON BRANSTETTER
714 AVE G
POWELL, WY 82435

DENNIS DAVIDSON
PO BOX 144
BURLINGTON, WY 82411

DEVONA TSCHACHER
1314 MEADOW LANE
CODY, WY 82414

DON DAVIDSON
2152 RANGEVIEW CT
BILLINGS, MT 59106

DENNIS DUNN
PO BOX 785

DEXTER EASTLICK
PO BOX 62
LAUREL, MT 59044

DON GILBREATH
PO BOX 417
MEETEETSE, WY 82433

DENNIS LAPIERRE
618 WASHINGTON ST
BILLINGS, MT 59101

DIANA RHODES
2015 WARREN AVENUE
CHEYENNE, WY 82001

DON SCHLAF
708 23RD STREET
CODY, WY 82414

DENNIS LARSEN
424 21ST STREET EAST
WILLISTON, ND 58801

DIANE HEIDT
1439 FLATHEAD APT 2
BILLINGS, MT 59105

DONALD ALEXANDER
2201 KERPER BLVD N
CODY, WY 82414

DENNIS MAAG
PO BOX 861
COLSTRIP, MT 59323

DIANE RAISLAND
1009 A HWY 10 W
BIG TIMBER, MT 59011

DONALD BARTON
PO BOX 3371
GILLETTE, WY 82717

Schneider, John -

DONALD COLLINGWOOD
3660 LANE 32 1/2
GREYBULL, WY 82426

DONALD WAGNER
1247 HWY 20 S
WORLAND, WY 82401

DORIS DYVIG
594 AVENUE E
POWELL, WY 82435

DONALD EASTON
120 S DOUGLAS
POWELL, WY 82435

DONNA BLICK
PO BOX 2751
CODY, WY 82414

DORIS HOUSE
876 HACIENDA ROAD
POWELL, WY 82435

DONALD FAXON
PO BOX 771
POWELL, WY 82435

DONNA DANIELS
PO BOX 116
CODY, WY 82414

DORIS MEIDINGER
PO BOX 50
TERRY, MT 59349

DONALD FINCH
14 WASHINGTON ST
BILLINGS, MT 59101

DONNA DAVIS
2492 2ND STREET
WORDEN, MT 59088

DORIS MULLIN
12753 COUNTY ROAD 324
LAMBERT, MT 59243

DONALD FOX
8186 EAGLE DRIVE
HELENA, MT 59602

DONNA MORGAN
3360 SWAMP ROAD
BELGRADE, MT 59714

DOROTHY BALO
713 NORTH 3RD ST
GREYBULL, WY 82426

DONALD HARTGRAVE
2 NEIDRINGHAUS STREET
MILES CITY, MT 59301

DONNA OHMAN
16371 VICTORIA CURVE SE
PRIOR LAKE, MN 55372

DOROTHY BECKER
1009 OLD HWY 10 WEST
LAUREL, MT 59044

DONALD JACOBSON
1212 ABSARAKA ST
SHERIDAN, WY 82801-5427

DONNA ST PIERRE
811 N 17TH STREET APT 4
BILLINGS, MT 59101

DOROTHY FORD
385 WEST DAFFODIL DR
BILLINGS, MT 59102

DONALD MESSER
25 MOUNTAIN VIEW DR
CODY, WY 82414

DORENE AMBER
2119 PUEBLO DRIVE
BILLINGS, MT 59102

DOROTHY KILPATRICK
1835 GOLDEN BLVD
BILLINGS, MT 59102

DONALD SILLERUD
PO BOX 982
TIOGA, ND 58852

DORIE JAS
616 S CUSTER
MILES CITY, MT 59301

DOROTHY MCCOLLUM
444 E 8TH STREET
POWELL, WY 82435

Schneider, John -

DOROTHY METZ
1400 POLY DRIVE APT 10 CD
BILLINGS, MT 59102

DOUGLAS NEWTON
PO BOX 83
BUTTE, MT 59703

DYLAN CONLEY
114 PALMER ST
MILES CITY, MT 59301

DOROTHY MUNSON
5516 DERRINGER DR
GILLETTE, WY 82718

DOUGLAS YOUNGERMAN
316 2ND AVENUE NORTH
GREYBULL, WY 82426

EADIE BOWEN
525 WEST WORKS STREET
SHERIDAN, WY 82801

DOROTHY OSTWALT
812 WOLD ROAD
LAUREL, MT 59044

DOYLE BRATEN
548 ROAD 3LE
MEETEETSE, WY 82433

EAN SEWELL
1302 THE ALAMEDA
SAN JOSE, CA 95126

DOROTHY SCHNEIDER
5926 SAM SNEAD TRAIL
BILLINGS, MT 59106

DUANE LAPP
303 LAPP ROAD
TERRY, MT 59349

EARLY DEWITT
31 OAK DR
CODY, WY 82414

DOROTHY TRAIL
11012 PEACEFULL PLATEAU TR.
SHEPHERD, MT 59079

DUANE MAIER
903 PLEASANT
MILES CITY, MT 59301

EARNEST CORNETT
PO BOX 986
FORSYTH, MT 59327

DORTHY LEY
108 N. EARLING AVE
MILES CITY, MT 59301

DUCE BARLOW
91 BARLOW RD
GILLETTE, WY 82718

ED CHRISTENSEN
1108 14TH ST 445
CODY, WY 82414

DOUG HELLINGER
860 DOBYNS ROAD
SHELBY, MT 59474

DUFFY LAHEY
3415 4TH AVE SOUTH
BILLINGS, MT 59101

EDITH DIBBLE
1202 O MALLEY DR
BILLINGS, MT 59102

DOUG WILSON
PO BOX 34
COLSTRIP, MT 59323

DWAYNE GREENIG
11 OLSON LANE
JOLIET, MT 59041

EDITH ROLLINGS
PO BOX 942
THERMOPOLIS, WY 82443

DOUGLAS HUNTER
1867 SOUTH FORK ROAD
CODY, WY 82414

DYFRIG LANGE
PO BOX 245
LOVELL, WY 82431

EDMOND ORSER
3304 RIMROCK RD
BILLINGS, MT 59102

Schneider, John -

EDNA CARTER
529 MOUNTAIN VIEW
POWELL, WY 82435

ELIZABETH CAMPEN
3130 REIMERS PARK DR
BILLINGS, MT 59102

ELMER FJELL JR
102 COMMERCIAL ST
BIRNEY, MT 59012

EDNA HEDGES
3131 SOLAR BLVD
BILLINGS, MT 59102

ELIZABETH JOHNSON
60 ROAD 8VE
POWELL, WY 82435

EMMANUEL ABIRIYI
1333 MONUMENT DRIVE
CODY, WY 82414

EDWARD AND LAVONNE ROOK
168 OLD DIVIDE ROAD
ROUNDUP, MT 59072

ELIZABETH JOLLEY
135 WASHAKIE AVE
LOVELL, WY 82431

ENID HARP
890 HWY 20
BASIN, WY 82410

EDWARD MCDONALD
1029 ARLINGTON SW
BILLINGS, MT 59101

ELIZABETH LANNING
3204 HARDER DR
GILLETTE, WY 82718

ERIC ADAMS
03 WAGENSEN ROAD
GILLETTE, WY 82718

EDWARD ROBY
PO BOX 877753
WASILLA, AK 99687

ELIZABETH SEVERSON
2533 CLARK AVE
BILLINGS, MT 59102

ERIC FALLANG
586 STILLWATER RIVER RD
ABSAROKEE, MT 59001

EDWARD STRAND
PO BOX 2264
COLSTRIP, MT 59323

ELIZABETH WRIGHT
13 SCENIC VIEW DRIVE
CODY, WY 82414

ERIC MAINARD
603 BEECH AVENUE
SHELBY, MT 59474

ELAINE LECHNER
3840 RIMROCK ROAD
BILLINGS, MT 59102

ELLA HANSON
1308 YELLOWSTONE RIVER RD
BILLINGS, MT 59105

ERIN STALEY
1648 CLARK AVENUE
BILLINGS, MT 59102

ELAINE SABATINO
902 3RD STREET EAST APT B4
ROUNDUP, MT 59072

ELLEN HART
2514 SUDLOW
MILES CITY, MT 59301

ERLE KING
2636 BIG HORN AVE
CODY, WY 82414

ELBERT LOOMIS
226 5TH AVE SW
CUT BANK, MT 59427

ELMER ESTILL
PO BOX 30351
BILLINGS, MT 59101

ERNEST SPRAGUE
PO BOX 552
COLSTRIP, MT 59323

Schneider, John -

ERWIN  ENTZEL
PO BOX 306
THREE FORKS, MT 59752

EVELYN  WAMBEKE
20 LANE 9
DEAVER, WY 82421

FRANCES  FLORES
365 N CHEYENNE ST
POWELL, WY 82435

ESTATE  OF  RUSSELL  MONACO
C/O   JON M. MOYERS
490 N. 31 ST., SUITE 101
BILLINGS, MT 59101

EVELYN  WITTICK
711 NEVADA AVE
LOVELL, WY 82431

FRANK  EHRENFORD
39 ROLLING HILLS DRIVE
CODY, WY 82414

ETHAN  SMITH  TALBOTT
699 S FORK ROAD
CODY, WY 82414-8858

FAITH  JONES
476 N DOUGLAS ST
POWELL, WY 82435

FRANK  FAGAN
2198 LANE 10
POWELL, WY 82435

ETHEL  HANCOCK
PO BOX 435
BASIN, WY 82410

FLORENCE  LIEBERMAN
321 RD 10
POWELL, WY 82435

FRANK  SCHMIDT
BIG HORN BASIN BONE
 AND JOINT CLINIC
720 LINDSAY LN SUITE C
CODY, WY 82414

EUGENE  KOCH
PO BOX 227
BRIDGER, MT 59014

FLOYD  BALES
2001  11TH STREET
CODY, WY 82414

FRANKIE  AND  GEORGE  MANION
559 LANE 9
POWELL, WY 82435

EUGENE  REBER
1001 ASPEN DRIVE
CODY, WY 82414

FLOYD  DOWLIN
1113 W ARMELLS ROAD
FORSYTH, MT 59327-9469

FRED  PAOLI, JR.
116 WEST CALLENDER ST.
LIVINGSTON, MT 59047

EULALIA  ELLINGHOUSE
2015 SOUTH 56TH STREET WEST
BILLINGS, MT 59106

FLOYD  MCLEAN
8 SHOSHONE RIVER DR
CODY, WY 82414

FREDERICK  CRANER
PO BOX 726
COLUMBUS, MT 59019

EVA  LEE  HOFFMAN
2627 HWY 16E
TEN SLEEP, WY 82442

FLOYD  MOORE
431 A STREET NO 6
CODY, WY 82414

FREDRICK  MILLS
PO BOX 867
RIVERTON, WY 82501

EVE  PETEKAVICH
429 1/2  SOUTH GILBERT ST
POWELL, WY 82435

FRANCES  ANDERSON
BOX 805
COLSTRIP, MT 59323

GAIL  GEIER
1117 CACTUS COURT
HARDIN, MT 59034

Schneider, John -

GAIL HOLMES
5245 CRESTVIEW RD
BILLINGS, MT 59101

GARY HAUGHIAN
PO BOX 2301
CODY, WY 82414

GEORGE CURTIS
245 FIRST W PARKWAY
SHERIDAN, WY 82801

GAIL LEWIS
PO BOX 352
MEETEETSE, WY 82433

GARY LAPP
1633 W OLD HWY 10
TERRY, MT 59349

GEORGE KLIER
101 ROBINSON RD
SCOBEY, MT 59263

GAIL PHILLIPPS
294 ADON RD
ROZET, WY 82727

GARY MCSWEYN
146 MINECHA AVE
HUNTLEY, MT 59037

GEORGE LUTHER
84 SPRANDEL LANE
MILES CITY, MT 59301

GAIL TERRY
2210 PEAKE AVE
CODY, WY 82414

GARY WALL
341 A STREET UNIT 18
CODY, WY 82414

GEORGE MARCENKO
67 PRAIRIE VIEW DR
BILLINGS, MT 59102

GALEN STINGLEY
645 N DAY STREET
POWELL, WY 82435

GARY WELLONG
2109 PIONEER AVE APT C8
CODY, WY 82414

GEORGE SANT
1945 COOK
BILLINGS, MT 59102

GARILYN REED
724 5TH STREET W  APT 14
HARDIN, MT 59034

GENE HARRIS
11820 10TH ST NW
KILLDEER, ND 58640

GEORGE SMITH
2780 NORTH FORK HWY
WAPITI, WY 82450

GARY BERTSCH
1100 WILSON DR
WORLAND, WY 82401

GENE KELLY
1926 PUBLIC ST
CODY, WY 82414

GERALD LANGBEHN
315 SOUTH 9TH
THERMOPOLIS, WY 82443

GARY GRIFFIN
645 SWEETWATER
LANDER, WY 82520

GENE MEEK
435 MINERAL STREET
SHELBY, MT 59474

GERALD MOLASKEY
725 N  4TH STREET
GREYBULL, WY 82426

GARY HANSEN
1013 RED BUTTE AVE
CODY, WY 82414

GEORGANNA TAKACS
469 E 8TH STREET
POWELL, WY 82435

GERALD WALL
311 RHUBARB LANE
BILLINGS, MT 59106

Schneider, John -

GERRY JONES
3931 BUSHWOOD DR
BILLINGS, MT 59106

GLEN HERGENRIDER
3129 MYRTLE DRIVE
BILLINGS, MT 59102

GREGORY FOX
PO   BOX 789
ROUNDUP, MT 59072

GERTRUDE Z ANDERSON
1314 32ND ST
CODY, WY 82414

GLENDA BARBULA
PO BOX 2274
WINNETT, MT 59087

GREGORY HOGLUND
422 22ND STREET EAST
WILLISTON, ND 58801

GILBERT HARRIS
PO BOX 77
WAPITI, WY 82450

GLENDA PERKINS
3677 RICH MAN ROAD
BELGRADE, MT 59714

GREGORY HOLT
1228 BROADWATER
BILLINGS, MT 59104

GINGER LYNCH
1301 INDUSTRIAL AVE NO 76
BILLINGS, MT 59101

GLENDON FLOWERS
2016 PEAKE AVENUE
CODY, WY 82414

GREGORY JOHNSTON
3547 OWL CREEK
THERMOPOLIS, WY 82443

GINNY BARE
417 ADKINS PLACE
SHERIDAN, WY 82801

GLENDON JEFFS
1287 JEFFS ROAD
THERMOPOLIS, WY 82443

GREGORY NELSON
PO BOX 1042
LAUREL, MT 59044

GIUSEPPE VOZZA
1308 ALPINE AVE
CODY, WY 82414

GLENES SHULTZ
PO BOX 221
POWELL, WY 82435

GUSTA DAVISON
PO BOX 516
COLUMBUS, MT 59019

GLEN ANDERSON
PO BOX 1271
FORSYTH, MT 59327

GLENN TEACHOUT
1625 AUGSBURG DR   APT A
BILLINGS, MT 59105

GWENDA URBIGKIT
PO BOX 1368
THERMOPOLIS, WY 82443

GLEN CLINTON
254 LOWER SOUTH FORK ROAD
CODY, WY 82414

GLORIA SPAIN
2313 MADISON AVE
CODY, WY 82414

GWYNN MARSHALL
828 LANE 11 1/2
POWELL, WY 82435

GLEN CUNNINGHAM
PO BOX 416
FORSYTH, MT 59327

GREG KOLBERG
1664 FAS 254
GLENDIVE, MT 59330

HALEY MILLS
2404 VALLEY DR EAST   3
MILES CITY, MT 59301

Schneider, John -

HARLEY MORRELL
PO BOX 1073
GUNTERSVILLE, AL 35976

HAZEL SHUMAKER
1009 NORTH 3RD
MILES CITY, MT 59301

HENRY AND JOANN KNOPP
665 AVE C
POWELL, WY 82435

HAROLD HANSON
PO BOX 455
ASHLAND, MT 59003

HEATHER FARMSTEAD
17353 ELSINORE RD
BEND, OR 97707-2020

HENRY BAUER
497 ROCK CREEK ROAD
BUFFALO, WY 82834

HARRY DEVERAUX
PO BOX 750
BASIN, WY 82410

HEATHER LANG
348 BICENTENNIAL COURT
POWELL, WY 82435

HERBERT POTTS
I2610 GOOCH HILL RD
GALLATIN GATEWAY, MT 59730

HARRY KNOPP
665 AVE C
POWELL, WY 82435

HEIDI GOODPASTER
3325 EVENING STAR ROAD
BILLINGS, MT 59106

HOLGER JENSEN
PO BOX 442
MILES CITY, MT 59301

HARVEY FLADLAND
1442 BLACKFOOT STREET
BILLINGS, MT 59105

HEIDI NANNEMANN
PO BOX 4298
GILLETTE, WY 82717

HOLLY HILL
519 SHARRON LANE
BILLINGS, MT 59105

HARVEY OSTERMILLER
302 QUIET WATER AVE
BILLINGS, MT 59105

HEIDI SHARPE
724 W BOULEVARD
LEWISTOWN, MT 59457

HOWARD RUPPEL
102 NORTH MERRIAM
MILES CITY, MT 59301

HARVEY WALTER
250 HOWARD VALLEY RD
FORSYTH, MT 59327

HELEN HERT
22 RHEA LANE
BILLINGS, MT 59102

HPSA
PO BOX 1330
POWELL, WY 82435

HAYLEY ROGERS
268 27 1/2 RD
GRAND JUNCTION, CO 81503-2079

HELEN HOLZER
207 N CHERRY STREET
ANACONDA, MT 59711

IDA BAILEY
1701 SALSBURY AVE
CODY, WY 82414

HAZEL KANZLER
1050 ROAD 8 1/2
POWELL, WY 82435

HELEN STRINGHAM
2001 SHOSHONE TRAIL S
CODY, WY 82414

IDA BROOKS
2314 PIONEER AVE
CODY, WY 82414

Schneider, John -

IDA  WATKINS
613 SOUTH 22ND ST WEST
BILLINGS, MT 59102

JACK  OLDS
3620 TERRA VISTA
HELENA, MT 59602

JACQUELINE  WHITTLE
PO BOX 1152
COOKE CITY, MT 59020

IMAJEAN  TRAMMEL
514 AVE E
POWELL, WY 82435

JACKIE  FUCHS
PO BOX 164
BILLINGS, MT 59103

JAE  NOTTI
416 OTTER DECKER ROAD
OTTER, MT 59062

IMOJEAN  MURRAY
4159 ROAD 1031
FROID, MT 59226

JACKIE  PLATT
202  33RD ST
CODY, WY 82414

JAKOB  BRANDNER
1004 4TH AVE NORTH
GREAT FALLS, MT 59401

INGEBURG  WURZLER
19 BROWN MOUNTAIN ROAD
CODY, WY 82414

JACKIE  SIDERIS
3819 SANDPIPER LANE
BILLINGS, MT 59102

JAMES   MIKE  EDWARDS
PO BOX 1946
CODY, WY 82414

INTEGRA  PHONE  SYSTEMS
206 N 29TH STREET
BILLINGS, MT 59101

JACKLIN  LOMAN
PO BOX 571
LOVELL, WY 82431

JAMES  BARRETT
PO BOX 1923
CODY, WY 82414

IRBI  NELSON
PO BOX 125
SHELL, WY 82441

JACOB  KLAUS
1319 ST TROPEZ CIR APT 1203
FORT LAUDERDALE, FL 33326

JAMES  BLANK
610 RICHARDSON AVE
BASIN, WY 82410

IRIS  SCHEITLIN
31 N WOODARD
ABSAROKEE, MT 59001

JACOB  LINK
941 NORTH 5TH
GREYBULL, WY 82426

JAMES  BLOTSKY
HC 46 BOX 7971
MILES CITY, MT 59301

JACE  HALEY
PO BOX 641
ASHLAND, MT 59003

JACOB  VOGEL
2229 AVE B
BILLINGS, MT 59102

JAMES  BOYLES
412 2ND ST W
ROUNDUP, MT 59072

JACK  DREW
121 CARROL TRAIL
LEWISTOWN, MT 59457

JACQUELINE  TAYLOR
130 S RIVER RD
BRIDGER, MT 59014-9515

JAMES  BRUNO
1330 SOUTHFORK RD
CODY, WY 82414

Schneider, John -

JAMES CAREY
PO BOX 369
TEN SLEEP, WY 82442

JAMES JOHNSON
PO BOX 490
LEWISTOWN, MT 59457

JAMES SEINER
840 JERSEY AVE
LOVELL, WY 82431

JAMES CLEVELAND
2637 WEST AVE
CODY, WY 82414

JAMES KYSAR
546 1/2 SOUTH DIVISION
POWELL, WY 82435

JAMES SHELBY
530 AVENUE H
POWELL, WY 82435

JAMES DESJARLAIS
341 A STREET NO 9B
CODY, WY 82414

JAMES MCCANN
3557 FLEETWOOD CIRCLE
BILLINGS, MT 59101

JAMES TERRY
814 EAST KENDRICK ST
RAWLINS, WY 82301

JAMES DUKE
1319 VALLEY DRIVE
LAUREL, MT 59044

JAMES MCMAHILL
1602 26TH ST
CODY, WY 82414

JAMES WHITE
2016 RIVERSIDE
MILES CITY, MT 59301

JAMES DUNNING
466 RD 634
HATHAWAY, MT 59333

JAMES MORRISON
2867 GLACIER AVENUE
CODY, WY 82414

JAMES WILLIAMS
723 HWY 10
COLUMBUS, MT 59019

JAMES EARL
21 SPRINGDALE LANE
FORSYTH, MT 59327

JAMES NORDEEN
2601 DOVE ROAD
GILLETTE, WY 82718

JAMES WILLIS
4481 ORCHARD BENCH RD
BASIN, WY 82410

JAMES FORD
110 SUN AVE
LIVINGSTON, MT 59047

JAMES PATTEE
3115 FLAMINGO WAY
BILLINGS, MT 59106

JAMES YOUNG
2170 NORTH 200 SOUTH
LINDSAY, MT 59339

JAMES HARRIS
4451 ROPER LANE
GILLETTE, WY 82718

JAMES PINKERTON
PO BOX 224
MELSTONE, MT 59054

JAMI DRANGE
425 SLALOM DRIVE
BILLINGS, MT 59102

JAMES HOLTE
1513 RAWHIDE STRIP
BILLINGS, MT 59105

JAMES RAFFL
PO BOX 1000
BASIN, WY 82410

JAMI LEDFORD
840 EAST 5TH ST
POWELL, WY 82435

Schneider, John -

JAMIE RHODES
49 BIG SKY RD
CODY, WY 82414

JANICE DAVIS
PO BOX 307
ROUNDUP, MT 59072

JAY WIEBERS
1016 ALICE ST
MILES CITY, MT 59301

JAMIE RYAN
2747 E  HOWARD RD
BILLINGS, MT 59102

JANICE MOSER
1308 S. 2ND ST W
BAKER, MT 59313

JAY WINZENREID
ABSAROKA ORTHOPEDICS PC
PO BOX 1330
POWELL, WY 82435

JAN ALEXANDER
PO BOX 575
RALSTON, WY 82440

JANICE TORMASCHY
3298 SHENANDOAH DR
BILLINGS, MT 59102

JEAN CRUTCHFIELD
814 JEREMY CT
CODY, WY 82414

JANA HEGG
3006 EDMOND STREET
BILLINGS, MT 59102

JASON CLARK
6100 STONE TRAIL AVENUE
GILLETTE, WY 82718

JEAN IMSAND
4 LLAMA DRIVE
POWELL, WY 82435

JANA MORAN
544 S 4TH AVE W
MALTA, MT 59538

JASON KETTREY
2501 SILVERWOOD
GILLETTE, WY 82716

JEAN KIENITZ
168 RAPELJE RD
COLUMBUS, MT 59019

JANA MUCK
1058 WILOMA DR
BILLINGS, MT 59105

JASON KRUEGER
PO BOX 289
THERMOPOLIS, WY 82443

JEAN WALL
268 N RED SLIDE DR
WELLSVILLE, UT 84339

JANE ARNETT
1108 14TH ST PMB 141
CODY, WY 82414

JASON PEDERSON
PO BOX 468
FORSYTH, MT 59327

JEANENE PANGBURN
924 WEST JANEAUX
LEWISTOWN, MT 59457

JANET BESSLER
953 NORTH MCCUE  228
LARAMIE, WY 82072

JASON TAYLOR
PO BOX 2924
GILLETTE, WY 82717

JEANETTE MCMAHILL
1602 26TH STREET
CODY, WY 82414

JANETTE MARTIN WOOD
3980 PARKHILL DR
BILLINGS, MT 59102-7587

JAVIER HERNANDEZ
PO BOX 364
GREYBULL, WY 82426

JEANNETTE AND RONALD BREW
52 MOORE RD
POWELL, WY 82435

Schneider, John -

JEFFERY MEDEARIS
1451 PLEVNA RD
PLEVNA, MT 59344

JENNIFER DAVIS
PO BOX 903
AFTON, WY 83110

JERRY CLARK
1231 RED BUTTE AVE
CODY, WY 82414

JEFFREY BREMER
1601 DRAW STREET
CODY, WY 82414

JENNIFER STEED
PO BOX 632
COWLEY, WY 82420

JERRY GIEDD
4750 BEAVER CREEK ROAD
LEWISTOWN, MT 59457

JEFFREY LONGSHORE
PO BOX 1037
BASIN, WY 82410

JEROME GORDON
PO BOX 325
MILES CITY, MT 59301

JERRY GUSTAFSON
PO BOX 764
GILLETTE, WY 82717

JEFFREY MCCLURE
800 CHARLES AVENUE
WORLAND, WY 82401

JEROME LAUMANN
1040 LEOPARD ST
SHERIDAN, WY 82801

JERRY O DANIELS
449 E 7TH STR
SHERIDAN, WY 82801

JEFFREY THOMAS
736 MONDELL ST    APT    1
THERMOPOLIS, WY 82443

JEROME LEECH
22 IMAGE DR
LOVELL, WY 82431

JESSE BRICENO
3253 BANFF
BILLINGS, MT 59102

JEFFRY LAVELLE
1108 HORN STREET
BILLINGS, MT 59101

JERRALEE LYMAN
2712 VIRGINIA LANE
BILLINGS, MT 59102

JESSE CATHEY
PO BOX 30756
BILLINGS, MT 59107

JENELL SMITH
PO BOX 358
MEETEETSE, WY 82433

JERRY AND SHEILA WOOLINGTON
PO BOX 325
BAKER, MT 59313

JESSICA FLINT
P. O. BOX 2143
CHEYENNE, WY 82003-2143

JENIFER DAGEL
6591 MAINWARING RD
ACTON, MT 59002

JERRY BO GRANDAHL
1070 CLAREDON AVENUE
SHERIDAN, WY 82801

JESSICA MEAD
12001 COUNTY RD 94
ELBERT, CO 80106

JENNIFER BOGART
2018 PUBLIC STREET
CODY, WY 82414

JERRY CALLAHAN
595 AVE C
POWELL, WY 82435

JESSICA PARKER
PO BOX 405
WILLISTON, ND 58802

Schneider, John -

JIM   JERRY DECOCK
PO BOX 1515
HYSHAM, MT 59038

JOANN MCKOWN
703 W 8TH ST 205
GILLETTE, WY 82716

JOE WHISONANT
14409 MT HIGHWAY 200
WINNETT, MT 59087

JIM BALES
PO BOX 245
COWLEY, WY 82420

JOANNA PALONI
914 EDGEHILL VISTA ROAD
BILLINGS, MT 59101

JOEL EMMETT
424 1ST AVE SO
GREYBULL, WY 82426

JIMMIE BROCK
PO BOX 445
MEETEETSE, WY 82433

JOANNE CORTRIGHT
113C GALLATIN DRIVE
BOZEMAN, MT 59718

JOESETTE LINDVOLD
PO BOX 1075
MILES CITY, MT 59301

JIMMY BILES
720 LINDSAY LANE
CODY, WY 82414

JODI KURTZ
PO BOX 743
SEWARD, AK 99664

JOEY DEEG
PO BOX 253
BRIDGER, MT 59014

JOAN HAMILTON
2267 DARCY LANE
BILLINGS, MT 59102

JODY AND BENJAMIN HOLDER
20 ISLAND DR
GILLETTE, WY 82716

JOHANNA CUBBAGE
777 ROAD 4
POWELL, WY 82435

JOAN HANNEMAN
123 PLEASANT VIEW DRIVE
WORLAND, WY 82401

JODY SMITH
67 HUTCHISON LANE
MILES CITY, MT 59301

JOHN ALBRECHT
28 MEANS
BANNER, WY 82832

JOAN KINDRED
140 NORTH CHEYENNE ST 209
POWELL, WY 82435

JODY WOLFE
PO BOX 688
GARRISON, ND 58540

JOHN ALTA
2817 SECOND AVE N, STE. 300
BILLINGS, MT 59101

JOAN VOLF
PO BOX 36
JUDITH GAP, MT 59453

JOE KONDELIS
113 ADAMS LANE
CODY, WY 82414

JOHN AMELINE
3040 CENTRAL UNIT C APT 101
BILLINGS, MT 59102

JOANN GRAVES
491 S SANDCREEK RD
JORDAN, MT 59337

JOE MAJORIS
2807 COUGAR
CODY, WY 82414

JOHN BAILEY
2844 KENT AVE. UNIT W11
CODY, WY 82414

Schneider, John -

JOHN BENNETT
1486 HACKAMORE TRAIL
BILLINGS, MT 59101

JOHN DUMONTIER
PO BOX 1441
NEW TOWN, ND 58763

JOHN HOLMAN
920 SOUTH 1ST AVE E
MALTA, MT 59538

JOHN BLEACHER
PO BOX 1236
COLUMBUS, MT 59019

JOHN ERNEST
137 NORTH DIVISION STREET
POWELL, WY 82435

JOHN HOPKINS
916 ROAD 12
POWELL, WY 82435

JOHN BORNIKHOF
2607 ATCHISON DR
LAUREL, MT 59044

JOHN FARLEY
6930 EAGLE BEND BLVD
SHEPHERD, MT 59079

JOHN KENDIG
300 LOUIS AVE
RALSTON, WY 82440

JOHN BOTTMAN
3109 CABIN CREEK TRAIL
BILLINGS, MT 59106

JOHN FELICIONI
843 BETSY DRIVE
BILLINGS, MT 59105

JOHN KRESS
1501 MYSTIC DR
LAUREL, MT 59044

JOHN BUSER
3148 BECRAFT  LANE
BILLINGS, MT 59101

JOHN FOX
4301 DAKOTA COURT
GILLETTE, WY 82718

JOHN LAIRD
PO BOX 50003
BILLINGS, MT 59105

JOHN COLLINS
108 N BENT
POWELL, WY 82435

JOHN GARCIA
321 SOUTH 38TH STREET
BILLINGS, MT 59101

JOHN LAWSON
406 2 ND AVE
LAUREL, MT 59044

JOHN DONALDSON
876 RD 6
POWELL, WY 82435-0784

JOHN GODYNICK
4311 JACKSON ST
OSHKOSH, WI 54901-2044

JOHN LIVERMORE
4220 COOPER LANE
CODY, WY 82414

JOHN DONNELLY
PO BOX 1
VOLBORG, MT 59351

JOHN HAUSAUER
520 NORTH 5TH
THERMOPOLIS, WY 82443

JOHN LOMAN
PO BOX 571
LOVELL, WY 82431

JOHN DUDIK
7712 HWY 312
BILLINGS, MT 59105

JOHN HEIDEMA
PO BOX 186
FROMBERG, MT 59029

JOHN MARKS
PO BOX 996
FORSYTH, MT 59327

Schneider, John -

JOHN PREIS
PO BOX 109
EMBLEM, WY 82422

JOHN STEWART
PO BOX 1782
EAST HELENA, MT 59635

JONETTE DOEDEN
149 SUNRISE
MILES CITY, MT 59301

JOHN RAYMOND
320 NORTH SEWELL AVE
MILES CITY, MT 59301

JOHN WERK
PO BOX 86
HUNTLEY, MT 59037

JONI HANSEN
108 1ST AVE SO
GREYBULL, WY 82426

JOHN RIGGS
1287 LANE 8
POWELL, WY 82435

JOHN ZITO
2480 HWY 20
GREYBULL, WY 82426

JONI KUNKEL
1107 OMALLEY DR
BILLINGS, MT 59102

JOHN ROLAND
PO BOX 573
POWELL, WY 82435

JON GJORDING
7690 ROBIN DR
GILLETTE, WY 82718

JOSE CENICEROS
610 CHINOOK PLACE
BILLINGS, MT 59102

JOHN ROMERO
PO BOX 771
BASIN, WY 82410

JON LINDSTROM
84 SOUTH SAGE HILL RD
GILLETTE, WY 82718

JOSEFA REITER
4235 AUDUBON WAY
BILLINGS, MT 59106

JOHN SEIL
2506 13 AVENUE WEST
WILLISTON, ND 58801

JON M. MOYERS
490 N. 31 ST., SUITE 101
BILLINGS, MT 59101

JOSEPH CARD
PO BOX 2838
CODY, WY 82414

JOHN SHULER
2129 PIONEER AVE APT B1
CODY, WY 82414

JON SYRING
1239 CAROLINE ST
BILLINGS, MT 59105

JOSEPH CHILDERS
736 ROAD 12
POWELL, WY 82435

JOHN SIDES
PO BOX 284
POWELL, WY 82435

JONATHAN MAHAR
1116 10TH ST
WILLISTON, ND 58801

JOSEPH PELLAR
283 RD 8 UD
POWELL, WY 82435

JOHN SIDOR
123  WOODARD AVE
ABSAROKEE, MT 59001

JONATHAN SMITH
2017 11TH AVE NORTH
BILLINGS, MT 59101

JOSEPH RONAN
607 SESAME STREET
BUFFALO, WY 82834

Schneider, John -

JOSEPH  SCOTT
PO BOX 976
WORLAND, WY 82401

JOYCE  NELSON
PO BOX 52
HUNTLEY, MT 59037

JUDY  AND  PHILIP  JESSUP
17 DIAMOND VIEW ROAD
CODY, WY 82414

JOYCE  ALMY
33 BALSAM DR
MILES CITY, MT 59301

JOYCE  RICHARDSON
3873 WHEAT GRASS PL
BILLINGS, MT 59105

JUDY  BIERE
101 TREETOP RD
ROUNDUP, MT 59072

JOYCE  BELL
PO BOX 86
POWELL, WY 82435

JOYCE  STRAUB
PO BOX 246
BAKER, MT 59313

JUDY  GRIMSRUD
PO BOX 402
CULBERTSON, MT 59218

JOYCE  BROWN
25 PATRICK HENRY RD
GILLETTE, WY 82718

JOYCE  WILLSON
1353 CARTERSVILLE ROAD
ROSEBUD, MT 59347

JUDY  WALL
3197 BEAVER CREEK RD
GREYBULL, WY 82426

JOYCE  CLOSE
302 JACKSON    8
BILLINGS, MT 59101

JUANITA  DONATHAN
PO BOX 907
THERMOPOLIS, WY 82443

JULANE  GREEN
323 N CODY AVE
HARDIN, MT 59034-1710

JOYCE  DONALDSON
876 RD 6
POWELL, WY 82435-0784

JUANITA  WESTLAKE
PO BOX 22347
CHEYENNE, WY 82009

JULIA  MICHEL
1719 UTAH ST
ROCK SPRINGS, WY 82901

JOYCE  HANSON
GENERAL DELIVERY
ARNEGARD, ND 58835

JUDD  FITZGERALD
PO BOX 1311
FORSYTH, MT 59327

JULIE  FRIDAY
208 33RD STREET
CODY, WY 82414

JOYCE  HARRISON
PO BOX 619
DUBOIS, WY 82513

JUDITH  COLE
7 COLE LANE
FORSYTH, MT 59327

JULIE  KUKOWSKI
11 N CUSTER AVE
MILES CITY, MT 59301

JOYCE  HEISER
424 SOUTH DIVISION
POWELL, WY 82435

JUDITH  FRIEDE
127 CLARK
THERMOPOLIS, WY 82443

JULIE  STEVENSON
3144 E AVE
CODY, WY 82414

Schneider, John -

JULIE WHITE
3805 MOLLY DRIVE
SHEPHERD, MT 59079

KAMERON KOBER
1579 PEONY DR
BILLINGS, MT 59105

KAREN LINER
644 AVENUE H
POWELL, WY 82435

JULISA SIMANTON
PO BOX 1193
MALTA, MT 59538

KAREN AMEND
630 AVE  F
POWELL, WY 82435

KAREN NEWTON
PO BOX 3063
CODY, WY 82414

JUSTIN HANLEY
PO BOX 57
MILES CITY, MT 59301

KAREN EGGE
11 WEST 22ND ST
WILLISTON, ND 58801

KAREN TOLLEFSON
PO BOX 1432
MALTA, MT 59538

JUSTIN HERRICK
4334 MCGIRL ROAD
BILLINGS, MT 59105

KAREN HATHAWAY
1211 LEIGHTON
MILES CITY, MT 59301

KARI WELLS
1114 1ST ST E
ROUNDUP, MT 59072

JUSTIN SCHAAK
42 BROOKPARK DR
BILLINGS, MT 59102

KAREN HERGENRIDER
PO BOX 2382
RED LODGE, MT 59068

KARIN VERSLAND
2614 WYOMING AVE
BILLINGS, MT 59102

JUSTINE TIMMONS
1306 PAUL REVERE
BILLINGS, MT 59105

KAREN HOPKINS
1314 BEVERLY BLVD
CHEYENNE, WY 82007

KARL BEAR
1175 LANE 10
POWELL, WY 82435

JUSTUS JONES
28 PLATUE DR
COLUMBUS, MT 59019

KAREN JONES
PO 1383
COLUMBUS, MT 59019

KATARINA CHECHET
1935 COYOTE RIDGE ROAD N
LAUREL, MT 59044

KAI BROWN
505 AVENUE G
POWELL, WY 82435

KAREN LEEGAARD
P O BOX 2525
GILLETTE, WY 82717

KATHALENE ACKER
2821 ROCKY ROAD NO 77
CODY, WY 82414

KAITLIN STREVER
2702 PRONGHORN DR
LAUREL, MT 59044

KAREN LINDSTROM
84 SOUTH SAGE HILL RD
GILLETTE, WY 82718

KATHERINE WILLEKE
237 PROSPECTORS LANE
BILLINGS, MT 59105

Schneider, John -

KATHLEEN EWEN
2881 BEAVER CREEK RD
SHELL, WY 82441

KATHY PERING
1015 NORTH MONTANA
MILES CITY, MT 59301

KEITH KUCERA
615 IDAHO STREET
LEWISTOWN, MT 59457

KATHLEEN HERTZ
PO BOX 97
WINNETT, MT 59087

KATHY RUSTAD
1201 RD 6
POWELL, WY 82435

KEITH LOWHAM
457 E MADISON ST
POWELL, WY 82435

KATHLEEN MONINGTON
1011 KNIGHT
MILES CITY, MT 59301

KATHY SCHAROSCH
PO BOX 594
RAY, ND 58849

KEITH SAUNDERS
PO BOX 211
FRANNIE, WY 82423

KATHLEEN WOODS
220  34TH STREET
CODY, WY 82414

KAY KINSMAN
344 NORTH ABSAROKA STREET
POWELL, WY 82435

KELLEY MCHOES
1113 BLEISTEIN AVE
CODY, WY 82414

KATHRYN MIKKOLA
PO BOX 29
ROBERTS, MT 59070

KAYLA DOWNING
504 JOSEPHINE APT F
BILLINGS, MT 59105

KELLI MARTIN
26 RANCH LANE
CODY, WY 82414

KATHRYN MOWERY
PO BOX 243
BASIN, WY 82410

KAYLENE MCKAY
19201 BLACK BUTTE ROAD
LEWISTOWN, MT 59457

KELLY ARNETT
340 2ND AVE NORTH
GREYBULL, WY 82426

KATHRYN SHINN
5 MULE DEER LANE
CODY, WY 82414

KEBI SMITH
76 STATE HWY 59 N
OLIVE, MT 59343

KELLY BOLKEN
46 LA PALOMA
DANA POINT, CA 92629-3128

KATHY CASHMORE
955 DELPHINIUM DR
BILLINGS, MT 59102

KEITH DENZLER
1971 PIMA DRIVE
SHERIDAN, WY 82801

KELLY BOWEN
731 PONDEROSA DRIVE
SHERIDAN, WY 82801

KATHY NICKELSON
640 HWY 114
POWELL, WY 82435

KEITH HEFTVED
PO BOX 2541
COLSTRIP, MT 59323

KELLY FLEMING
605 ROAD 11
POWELL, WY 82435

Schneider, John -

KELLY KUNTZ
2703 ATCHISON DR
LAUREL, MT 59044

KENDRA CANEN
PO BOX 22
HINSDALE, MT 59241

KENNETH ZYLSTRA
2951 WHITEWOOD RD
STURGIS, SD 57785

KELLY MCARTHUR
PO BOX 1137
COLSTRIP, MT 59323

KENNETH CLAY
PO BOX 268
HYSHAM, MT 59038

KENT MONTGOMERY
1265 CARTERSVILLE RD
ROSEBUD, MT 59347

KELLY MULLER
254 NORTH DIVISION
COWLEY, WY 82420

KENNETH DVORAK
2442 NORTH 15TH ROAD
WORDEN, MT 59088

KENT OSTREM
1838 ELAINE STREET
BILLINGS, MT 59105

KELLY ROGERS
19 BEARTOOTH DRIVE W
COLUMBUS, MT 59019

KENNETH JOHANNES
PO BOX 235
WORDEN, MT 59088

KERI GRIFFITH
165 COAL TRAIN ROAD
GILLETTE, WY 82718

KELLY YARNALL
209 4TH STREET SW
PARK CITY, MT 59063

KENNETH NICHOLSON
PO BOX 181
BURLINGTON, WY 82411

KERI KIESSER
203 S 32ND STREET
BILLINGS, MT 59101

KEN DEWITT
607 WEST LOUCKS
SHERIDAN, WY 82801

KENNETH NORTHAM
470 GREENSPRING PLACE
BILLINGS, MT 59102

KEVIN BOHNENBLUST□□□□
P. O. BOX 2143
CHEYENNE, WY 82003-5142

KEN DIERKING
105 COTTONWOOD LANE
GILLETTE, WY 82718

KENNETH QUASCHNIK
336 RIVERVIEW 7 WEST
GREAT FALLS, MT 59404

KEVIN BRUCE
7 N WHITEHORSE RD N
LAUREL, MT 59044

KEN FRAZIER
PO BOX 2558
BILLINGS, MT 59103

KENNETH SHOOK
3800 HIDDEN VALLEY ROAD
GILLETTE, WY 82718

KEVIN GARNER
PO BOX 823
SHERIDAN, WY 82801

KEN SEILOFF
1415 HOLLY STREET
CASPER, WY 82604

KENNETH VERRAN
PO BOX 531
LOVELL, WY 82431

KEVIN KOSMANN
3378 BARLEY CIRCLE
BILLINGS, MT 59102

Schneider, John -

KEVIN MANWARING
PO BOX  635
VERNAL, UT 84078

KIMBERLY BIESKE
807 MEADOW LANE AVENUE
APT 302
CODY, WY 82414

KRISTEN MUNGER
1150 YORKTOWN
BILLINGS, MT 59105

KEVIN MILLER
126 ASTER  LANE
GILLETTE, WY 82716

KIMBERLY EGGE
1302 13TH AVE W
WILLISTON, ND 58801

KRISTI WILSON
3317 LYNN AVE
BILLINGS, MT 59102

KEVIN SMITH
1157 NORTH 17TH ST   APT 307
LARAMIE, WY 82072

KIMBERLY GRANZER
2 CAMILLIA COURT
GILLETTE, WY 82716

KRISTIN MACKNEY
2919 COOK AVE
BILLINGS, MT 59102

KEVIN ZEIGLER
PO BOX 584
COLUMBUS, MT 59019

KIMBERLY MILLER
3 WAGONMASTER PLACE
GILLETTE, WY 82717

KRISTINA SHIELDS
5900 ANTELOPE VALLEY ST
GILLETTE, WY 82718

KHRISTINA ZILER
2291 AVENUE C APT 6
BILLINGS, MT 59102

KIMBERLY STEWART
417 COOMBS FLAT ROAD
MOLT, MT 59057

KRISTINE KASEMODEL
4301 DAKOTA ST
GILLETTE, WY 82718

KIM BEANER
210 NORTH CUSTER
MILES CITY, MT 59301

KIRK WOOD
3300 MCGEE AVENUE
GILLETTE, WY 82716

KRISTOPHER KUNZ
197 DIAMOND BASIN ROAD
CODY, WY 82414

KIM FULTON
602 15TH STREET WEST
BILLINGS, MT 59102

KOBY MURRAY
3954 PARKHILL
BILLINGS, MT 59102

KYLE STENBERG
PO BOX 561
BIG TIMBER, MT 59011

KIM GUESANBURU
PO BOX 272
HARLOWTON, MT 59036

KREG LOMBARD
623 SOUTH 6TH STREET
WORLAND, WY 82401

KYLIE JIMMERSON
1104 TRUCK BY PASS
LEWISTOWN, MT 59457

KIMBERLEY BUCKEL
2287 HWY E  5
BILLINGS, MT 59101

KRISTEN KENNEY
PO BOX 419
JOLIET, MT 59041-0419

L T FURY
PO BOX 1267
THERMOPOLIS, WY 82443

Schneider, John -

LADONNA COPE
PO BOX 691
COLSTRIP, MT 59323

LARRY RAU
1828 CARTERSVILLE RD
ROSEBUD, MT 59347

LAURYN COOPER
206 E FLYING CIRCLE DRIVE
GILLETTE, WY 82716

LANCE BROWN
248800 TAFT STREET
LOS MOLINOS, CA 96055

LARRY SMALL
1149 29TH ST
CODY, WY 82414

LAVON TAYLOR
601 BIRCH STREET
BUFFALO, WY 82834

LANCE KOLTES
2306 BIG HORN AVE
CODY, WY 82414

LARRY WALKER
2838 BAKER DR
CODY, WY 82414

LAVONDA SCHAFFERT
2635 BEAVER CREEK ROAD
SHELL, WY 82441

LANNY ICENOGLE
613 LAKE ACCESS LOOP
SACO, MT 59261

LARRY WILKERSON
5 PONDEROSA DRIVE
MILES CITY, MT 59301

LAWRENCE HEICK
12408 59TH STREET SW
NEW ENGLAND, ND 58647

LARRY DYE
3325 BIG HORN AVENUE
CODY, WY 82414

LARS ERICSON
4635 MCILHATTAN RD
BOZEMAN, MT 59715

LAYNE REYNOLDS
4924 BLUE CREEK RD
BILLINGS, MT 59101

LARRY HEISER
WESTERN GAGE CPA
115 N 9TH ST
WORLAND, WY 82401

LAURA LAROCCO
161 BARNES ROAD
BELGRADE, MT 59714

LEAH ANDREN
196 DIAMOND BASIN RD
CODY, WY 82414

LARRY LORFING
307 7TH AVENUE
LAUREL, MT 59044

LAURA WINTRINGHAM
2632 HOLLER AVE
CODY, WY 82414

LEE ANN WILLIAMS
723 HWY 10
COLUMBUS, MT 59019

LARRY PATTISON
5025 LEWIES WAY
SHEPHERD, MT 59079-4308

LAURENCE STINSON
1421 RUMSEY AVE
CODY, WY 82414

LEE HARRIS
BOX 939
LAME DEER, MT 59043

LARRY PETTENGILL
1798 DUTCHERS SPRING TRAIL
POWELL, WY 82435

LAURIE TIMMERMAN
2301 HAMBERG LANE
BILLINGS, MT 59106

LEE HOHNHORST
31 ROAD 1 BG
POWELL, WY 82435-8110

Schneider, John -

LEESON ALEXANDER
501 S JORDAN AVE
MILES CITY, MT 59301

LEONARD FORTUNATO
2717 COWGILL RD
CODY, WY 82414

LESLIE YOST
PO BOX 934
LAUREL, MT 59044

LEIGH VANPELT
PO BOX 776
CODY, WY 82414

LEONARD HEISS
114 COLBURTSON
WORLAND, WY 82401

LETHA EATON
PO BOX 3042
CODY, WY 82414

LELA HALL
207 W. SUNNYSIDE AVE
BRIDGER, MT 59014

LEROY ANDERSON
PO BOX 1273
MALTA, MT 59538

LEVI HALLOCK
85 MESA RANCH CT
RIVERTON, WY 82501

LELAND SETTELL
2821 ROCKY ROAD  9
CODY, WY 82414

LEROY KARELL
3435 POWDERHORN CIRCLE
BILLINGS, MT 59102

LEVI KONO
PO BOX 204
PLEVNA, MT 59344

LENON LONGACRE
PO BOX 155
COLSTRIP, MT 59323

LESLEE BREWER
3275 RANGER DR
HELENA, MT 59602

LEWIS BECKER
2600 S  24TH RD
BALLANTINE, MT 59006

LEO BINGHAM
28 BUCK DRIVE
MOORCROFT, WY 82721

LESLEY MERCILL
6496 W 3200 S
REXBURG, ID 83440-3905

LILA STARK
2614 MIZPAH
MILES CITY, MT 59301

LEO DECOCK
225 HWY 39
FORSYTH, MT 59327

LESLIE KOSTER
14482 STURGIS RD
PIEDMONT, SD 57769

LILLIAN AND THOMAS OSTENDO
424 RD   557
POWDERVILLE, MT 59345

LEON LEIKER
4009  TABIANO ROAD
GILLETTE, WY 82716

LESLIE LEAP
1537 COCHRANE AVE
LEWISTOWN, MT 59457

LINDA CUSHINGHAM
80842 A STREET N
GREAT FALLS, MT 59406

LEON SHIPMAN
717 PALMER
MILES CITY, MT 59301

LESLIE MESSER
PO BOX 134
SAVAGE, MT 59262

LINDA DAILEY
PO BOX 416
KEY WEST, FL 33041-0416

Schneider, John -

LINDA DARNEAL
289 CAPE COD DR
BILLINGS, MT 59102

LISA DEMANIOW
PO BOX 657
COLSTRIP, MT 59323

LOREN LAWHEAD
PO BOX 173
FAIRVIEW, MT 59221

LINDA DSCHAAK
108 3RD STREET
GLENDIVE, MT 59330

LISA HAGEL
504 SANTA FE DR
LAUREL, MT 59044-2429

LOREN SACKMAN
822 23RD STREET W
DICKINSON, ND 58601

LINDA FREE
218 E WARREN ST NO 1
THERMOPOLIS, WY 82443-2480

LISA HANCOCK
2205 TAYLOR ST
GUNTERSVILLE, AL 35976

LORETTA HORTON
1331 EMERSON STREET
SHERIDAN, WY 82801

LINDA KOSMA
866 OLYMPUS DR
SHERIDAN, WY 82801

LISA MEABON
17 SHOSHONE DR
CODY, WY 82414

LORETTA STEMPLE
504 BAN BRAMER DRIVE
BILLINGS, MT 59102

LINDA PETERS
215 RANCH DRIVE
DILLON, MT 59725

LISA ROBERTSON
8 TAXI DRIVE
SHERIDAN, WY 82801

LORI BIRT
5000 SUNNY HILL DR
CHEYENNE, WY 82001

LINDA PRICE
631 WOOD STREET
POWELL, WY 82435

LISA TORCZON
115 NORTH COLORADO
CASPER, WY 82609

LORI BLAEDE
PO BOX 564
ASHLAND, MT 59003

LINDA SAWYER
2401 MIDWAY DRIVE
PHENIX CITY, AL 36869

LISA WILLIAMS
BOX 884
COLUMBUS, MT 59019

LORI GJORDING
7690 ROBIN DRIVE
GILLETTE, WY 82718

LINDA WEEKS
822 RIMROCK ROAD
BILLINGS, MT 59102

LLOYD LINDVIG
PO BOX 682
GLASGOW, MT 59230

LORI HUGHES
108 ROAD 54
TEN SLEEP, WY 82442

LINDA WOLFF-BOWEN
PO BOX 194
FORSYTH, MT 59327

LOIS DUDIK
7712 HWY 312
BILLINGS, MT 59105

LORI TAMBURO
534 N GOULD ST
SHERIDAN, WY 82801

Schneider, John -

LORI YOUNG
PO BOX 752
GILLETTE, WY 82717

LYNDA DECKER
3910 SAUNDERS BLVD
GILLETTE, WY 82718

MAHLON BLOUGH
652 SAWTOOTH ST
POWELL, WY 82435

LORIANNE ELLINGROD
1023 WATER STREET
CLEARMONT, WY 82835

LYNDA ROBERTS
122 SUNSET RIM
CODY, WY 82414

MALDON BROWN
718 TATRO STREET
MILES CITY, MT 59301

LOUIS CARDENAS
741 SOUTH  6TH STREET
GREYBULL, WY 82426

LYNN AND RONALD WAYNE
56 PIERCE ROAD
SHERIDAN, WY 82801

MALVENA NOTT
PO BOX 272
BRIDGER, MT 59014

LOUIS WATKINS
345 LANE 14
POWELL, WY 82435

LYNN PAULSEN
146 S  BERNARD STREET
POWELL, WY 82435

MARC HANSEN
2964 WOODS EDGE WAY
MADISON, WI 53711

LOUISE LOCKE
8079 US HWY 212
ROBERTS, MT 59070

LYNN SANDERS
487 HWY 10 E
BIG TIMBER, MT 59011

MARC STROUD
1108 14TH ST PMB 402
CODY, WY 82414

LOUISE ODDE
PO BOX 68
THERMOPOLIS, WY 82443

LYNNE FITZGERALD
2 VISTA VIEW LANE
CODY, WY 82414

MARCELLA KNAUB
PO BOX 348
LODGE GRASS, MT 59050

LOWELL KELLER
PO BOX 143
MEETEETSE, WY 82433

M JEANNE DYCUS
31 BENNETT CREEK RD
POWELL, WY 82435

MARCY STINNETT
31 ROSS ROAD
CODY, WY 82414

LUCILLE BLEY
55 WILDHORSE ROAD
CODY, WY 82414

MABEL APPLEHANS
306 S  3RD ST EAST
RIVERTON, WY 82501

MARGARET CARDENAS
741 SOUTH 6TH
GREYBULL, WY 82426

LUTHER JENSEN
PO BOX 2662
GILLETTE, WY 82717

MADELEINE FINWALL
27 ROUNDUP DRIVE
BILLINGS, MT 59102

MARGARET SCHESCHY
2420 4TH AVENUE SOUTH
GREAT FALLS, MT 59405

Schneider, John -

MARGERY GAAB
PO BOX 534
PARK CITY, MT 59063

MARIKA ALDRETE
1320 PARKER AVE
SHERIDAN, WY 82801

MARK HANCE
3544 ST JOHNS
BILLINGS, MT 59102

MARIA OLVERA
321 SOUTH 7TH STREET
WORLAND, WY 82401

MARILYN HAAS
PO BOX 961
POWELL, WY 82435

MARK KEYES
16 CAMPBELL DR
BILLINGS, MT 59102

MARIA STREITMATTER
601 SOUTH CUSTER
MILES CITY, MT 59301

MARILYN HARDER
1053 LANE 11 1/2
POWELL, WY 82435

MARK KITCHEN
717 GREEN FIELD DRIVE
POWELL, WY 82435

MARIAN ARMSTRONG
507 8TH STREET
CODY, WY 82414

MARILYN HESCO
PO BOX 67
GREYBULL, WY 82426

MARK LAWLER
728 STARLIGHT DR
BILLINGS, MT 59101

MARIANNE FLORES
801 OUTLOOK COURT
CODY, WY 82414

MARILYN WEAVER
35 ARROWHEAD
CODY, WY 82414

MARK MEYER
2851 LANE 42
BASIN, WY 82410

MARIE BERTINO
PO BOX 50462
BILLINGS, MT 59101

MARJORIE DOZIER
1809 MOUNTAIN VIEW DRIVE
CODY, WY 82414

MARK MURNION
PO BOX 817
ROUNDUP, MT 59072

MARIE BESEL
115 6TH AVE
LAUREL, MT 59044

MARJORIE GREET
816 SOUTH 16TH
WORLAND, WY 82401

MARK RIOUX
H8 ROLLING HILLS ROAD
RED LODGE, MT 59068

MARIE SEKORA
4001 BELL AVE
BILLINGS, MT 59106

MARJORIE HERMAN
610 N 12TH AVE
FORSYTH, MT 59327

MARLENE KLEMP
PO BOX 337
ASHLAND, MT 59003

MARIETTA RUDIO
9220 RUDIO LANE
BILLINGS, MT 59101

MARK DEBOURG
251 ANNANDALE RD
BILLINGS, MT 59105

MARLENE SANDERS
1331 ALPINE AVENUE
CODY, WY 82414

Schneider, John -

MARTHA CAREY
PO BOX 369
TEN SLEEP, WY 82442

MARVIN JONES
PO BOX 1140
MALTA, MT 59538

MARY EVANS
9814 SHEPHERD RD
SHEPHERD, MT 59079

MARTHA FENTER
103 STILLWATER LANE
BILLINGS, MT 59105

MARVIN PETTET JR
938 19TH STREET UNIT 51
CODY, WY 82414

MARY FEMLING
3075 AVENUE C
BILLINGS, MT 59102-8102

MARTHA HAWLEY
1007 23RD ST
CODY, WY 82414

MARY BETH LUNT
517 2ND AVE NORTH
GREYBULL, WY 82426

MARY GRIFFITH
825 WOODLAND RD
COLUMBIA FALLS, MT 59912

MARTHA RINDFLEISCH
PO BOX 2446
CODY, WY 82414

MARY BIRAC
519 GLEN DRIVE
BILLINGS, MT 59102

MARY JANE SEE
474 ROAD 11
POWELL, WY 82435

MARTIN SUMMERS
1180 ROAD 4
POWELL, WY 82435

MARY CASTRO
PO BOX 92
WYOLA, MT 59089

MARY KELLEY
1103 CHRISTINCK AVE
GILLETTE, WY 82718

MARTIN WADDINGHAM
1426 TETON AVE
BILLINGS, MT 59102

MARY CEROVSKI
1108 N. 24TH ST
BILLINGS, MT 59101

MARY LANDEIS
4004 CARTER MT DR
CODY, WY 82414

MARTIN WENDLAND
PO BOX 26
RUDYARD, MT 59540

MARY DELEON
2208 24TH ST W
BILLINGS, MT 59102

MARY LOU MCDONALD
PO BOX 997
CODY, WY 82414

MARTY PHILLIPS
PO BOX 623
COLUMBUS, MT 59019-0623

MARY ELLEN SPACKMAN
137 W PARROT CREEK RD
ROUNDUP, MT 59072

MARY MAHAR
1116 10TH STREET WEST
WILLISTON, ND 58801

MARTY SKINN
3912 SWALLOW LANE
BILLINGS, MT 59102

MARY EVANS
1607 BROADWATER AVE
BILLINGS, MT 59102

MARY MIDDLETON
PO BOX 172
POWELL, WY 82435

Schneider, John -

MARY SCHAFF
1610 BISON DRIVE
WILLISTON, ND 58801

MATTHEW BEATTY
4144 COOPER LN
CODY, WY 82414-9261

MEGAN REED
PO BOX 884
LAME DEER, MT 59043

MARY SHARP MURILLO
PO BOX 195
WORLAND, WY 82401

MATTHEW ELLIOTT
1080 SPRINGHILL ROAD
POWELL, WY 82435

MEGAN STANISLAW
1047 NORTH MAIN ST
SHERIDAN, WY 82801

MARY SOWELL
845 N 6TH ST NO 2
LANDER, WY 82520

MATTHEW HEATH
3916 TORY LANE
GILLETTE, WY 82718

MELANIE FRAME
16 S STREVELL AVE
MILES CITY, MT 59301

MARY WILKINSON
1203 LAKE ELMO DRIVE
BILLINGS, MT 59105

MATTHEW HUTCHINS
1109 7TH AVENUE
LAUREL, MT 59044

MELANIE LAU
2320 STEADMAN ST
CODY, WY 82414

MARYANN LILES
43 BALSAM
MILES CITY, MT 59301

MATTHEW LINDSTROM
327 E 6TH STREET
SHERIDAN, WY 82801

MELANIE LENNON
751 ROAD 11
POWELL, WY 82435

MARYANN SMITH
525 SOUTH 5TH STREET
GREYBULL, WY 82426

MATTHEW MCKINNEY
PO BOX 587
BROADUS, MT 59317-0567

MELANIE MATTHEWS
179 LANE 9 1/2
POWELL, WY 82435

MARYNA LAUGHLIN
714 HENRY ROAD
POWELL, WY 82435

MAURA HOLZERLAND
1506 SPAULDING
SHERIDAN, WY 82801

MELINDA ROMERO
921 EAST MONROE ST
POWELL, WY 82435

MATT BEERY
503 MT HIGHWAY 254
VIDA, MT 59274

MAURICE WAGNER   JR
720 E JEFFERSON ST
POWELL, WY 82435

MELISSA BOOS
PO BOX 248
MALTA, MT 59538

MATTHEW ALLEN
203 LENORE LANE
BOULDER, MT 59632

MAX LUCAS
45 QUEENS BLVD
POWELL, WY 82435

MELISSA KULBECK
1112 DENWAY PLACE
BILLINGS, MT 59105

Schneider, John -

MELODY HARDING
HC 72 BOX 945
HYSHAM, MT 59038

MICHAEL BEYL
18 VINTON STREET
MILES CITY, MT 59301

MICHAEL MATHIS
1573 BIG HORN AVE
SHERIDAN, WY 82801

MELVIN KRUG
14 DOVETAIL LANE
COLUMBUS, MT 59019

MICHAEL BLYMYER
1789 EAGLENEST TRAIL
POWELL, WY 82435

MICHAEL MAYVILLE
417 6TH AVE N
GREYBULL, WY 82426

MERIDIAN SURGICAL PARTNERS MT
5141 VIRGINIA WAY, SUITE 420
NASHVILLE, TN 37201

MICHAEL CARTER
135 CEDAR RIDGE
THERMOPOLIS, WY 82443

MICHAEL MCCOWAN
PO BOX 294
TRENTON, ND 58853

MERIDIAN SURGICAL PARTNERS, LLC
5141 VIRGINIA WAY, SUITE 420
BRENTWOOD, TN 37027

MICHAEL ELMORE
PO BOX 3908
GILLETTE, WY 82717

MICHAEL MCINTOSH
955 LANE 11
POWELL, WY 82435

MERLAND FERRIS
PO BOX 84
BASIN, WY 82410

MICHAEL GIBBENS
24 PTARMIGAN DRIVE
CODY, WY 82414

MICHAEL MENNIE
949 DELPHINIUM DRIVE
BILLINGS, MT 59102

MERLIN OLSON
928 SYLVAN CRT
POWELL, WY 82435

MICHAEL GREEN
PO BOX 28
UPTON, WY 82730

MICHAEL NEELY
196 CEDAR WOOD CIRCLE
BOZEMAN, MT 59718

MERRI BECK
PO BOX 898
BAKER, MT 59313

MICHAEL HILL
1202 GARLAND ST
MILES CITY, MT 59301

MICHAEL PETERSEN
2309 CHISOLM
COLSTRIP, MT 59323

MERRILL READY
PO BOX 125
HUDSON, WY 82515

MICHAEL HUNT
1232 AVE E
BILLINGS, MT 59102

MICHAEL ROBINSON
PO BOX 165
WAPITI, WY 82450

MICHAEL ABRAMS
417 NORTH 3RD STREET
GREYBULL, WY 82426

MICHAEL LEWIS
PO BOX 186
BASIN, WY 82410

MICHAEL WIEDMER
PO BOX 336
TIOGA, ND 58852

Schneider, John -

MICHAEL  WILSON
BOX 233
COWLEY, WY 82420

MIKE CROCKER
BOX 111
CLEARMONT, WY 82835

MONTY  VAN PELT
1108 14TH STREET NO 132
CODY, WY 82414

MICHAEL  WOOD
112 CROSSFIRE TRAIL
POWELL, WY 82435

MIKE ZYPH
4118 STONE STREET
BILLINGS, MT 59101

MORRIS  MULLIS
PO BOX 166
TEN SLEEP, WY 82442

MICHELE  BARTHOLIC
519 BROADWATER AVENUE
BILLINGS, MT 59101

MIKELANN BENNETT
1357 N 8TH ST
GREYBULL, WY 82426-1504

MORRIS  TERRY
PO BOX 224
POWELL, WY 82435

MICHELE  ESPERTI
4884 E GALLATIN RD
BELGRADE, MT 59714

MINDY PHIPPS
PO BOX 221
JORDAN, MT 59337

MYRON  HURLBURT
20810 132ND AVE
STURGIS, SD 57785

MICHELE  FREDRICKSON
1009 SOUTH STREVALL
MILES CITY, MT 59301

MINKA  KING
937 LANE 10
POWELL, WY 82435

MYRON  TATUM
21665 GALAXY PLACE
PIEDMONT, SD 57769

MICHELLE CASPERS
32 AMBUSH ROAD
ROUNDUP, MT 59072

MONA  MEYER
928 ROAD 7
POWELL, WY 82435

NADINE  LINDSHIELD
230 GRAND ST
POWELL, WY 82435

MICHELLE CLEARY
11300 C A  ROAD
SHEPHERD, MT 59079

MONTANA  LINDSTROM
327 E 6TH STREET
SHERIDAN, WY 82801

NANCY  FEEHAN
PO BOX 726
MOORCROFT, WY 82721

MICHELLE MOSER
PO BOX 276
BAKER, MT 59313

MONTE  MEES
4125 COOPER LANE
CODY, WY 82414

NANCY  HEISER
2191 SOUTH FLAT ROAD
WORLAND, WY 82401

MIKE  BEYER
PO BOX 327
HINSDALE, MT 59241

MONTY  MULLER
254 NORTH DIVISION
COWLEY, WY 82420

NANCY  LASATER
365 WEST DAFFODIL
BILLINGS, MT 59102

Schneider, John -

NANCY OHARA MCMANUS
2123 WENTWORTH DRIVE
BILLINGS, MT 59105

NATHAN SPONSEL
PO BOX 703
COWLEY, WY 82420

NIKKOLE GROSHANS
2705 MAST CIRCLE
BILLINGS, MT 59105

NANCY THOMSEN
230 FIDDLER CREEK ROAD
FISHTAIL, MT 59028

NATHAN VEATCH
2453 BEAVER DR
GILLETTE, WY 82718

NINA PEARL
882 EAST 7TH  21
POWELL, WY 82435

NANCY WILLIAMS
1738 26TH STREET
CODY, WY 82414

NEWELL SORENSON
44 WEST 10TH STREET
LOVELL, WY 82431

NOLAN PERRY
381 LOWER PRAIRIE DOG RD
SHERIDAN, WY 82801

NANCY ZELLER
338 TROUT PEAK RD
CODY, WY 82414

NEXGEN HEALTHCARE
18111 VONKARMAN AVE
 STE 700
IRVINE, CA 92612

NOLAN RYAN
PO BOX 1097
BUFFALO, WY 82834-1097

NANETTE TILL
57 WHITNEY DRIVE
CODY, WY 82414

NICHOLAS BARTA
4656 METZGER ROAD
LAUREL, MT 59044

NORBERT AND SONJA GONSALV
1813 LANE 12
POWELL, WY 82435

NANNETTE MORGAN
2619 OTTER STREET
MILES CITY, MT 59301

NICHOLE TEASDALE
PO BOX 1141
GILLETTE, WY 82717-1141

NORM SEDIG
PO BOX 1094
CODY, WY 82414

NATALIE LOTHSPEICH
106 LYNAM DRIVE
MILES CITY, MT 59301

NICOLE FREDERICK
102 STATE HIGHWAY 290
MEETEETSE, WY 82433

NORMA CLOSE
635 TOWER BLVD
POWELL, WY 82435

NATALIE POWER
4095 HWY 59 N
MILES CITY, MT 59301

NICOLE SCHULTZ
2235 ICEWINE DRIVE
BILLINGS, MT 59102

NORMA HANSON
PO BOX 455
ASHLAND, MT 59003

NATHAN ROMAIN
4313 WELLS PLACE
BILLINGS, MT 59106

NIKKI GABERT
56 JM ROAD
GILLETTE, WY 82718

NORMAN OLSON
PO BOX 240
JORDAN, MT 59337

Schneider, John -

NORMAN WILLSON
11 EAST LOOP
KINSEY, MT 59338

PAM GROSS
PO BOX 8
BURNS, WY 82053

PATRICIA KELLY
2032 COUGAR AVE
CODY, WY 82414

NORTHERN WY SURGERY CENTER
732 LINDSAY LN
CODY, WY 82414

PAM LOMAN
1113 HWY 14A WEST
LOVELL, WY 82431

PATRICIA KUPER
208 NORTH 41ST STREET
CODY, WY 82414

OLIVE NEIL
442 PARADISE VALLEY ROAD
RIVERTON, WY 82501

PAMELA AND ROBERT WALKER
PO BOX 57
JOLIET, MT 59041

PATRICIA MUMM
101 LANE 9
POWELL, WY 82435

OMNI CENTER LEASE
C/O SAMPLES PROPERTIES
525 MADISON ST SE #205
HUNTSVILLE, AL 35801

PAMELA FISCHER
1215 WY AVE APT C
CODY, WY 82414

PATRICIA ROSSENBORG
PO BOX 344
BYRON, WY 82412

ONI REALTY
C/O SAMPLES PROPERTIES
525 MADISON ST SE #205
HUNTSVILLE, AL 35801

PAMELA NELSON
PO BOX 2372
CODY, WY 82414

PATRICIA SAUCIER
2757 PHYLLIS CIRCLE APT 204
BILLINGS, MT 59102

ORVILLE LAMB
125 SPIRIT MOUNTAIN DR
CODY, WY 82414

PATRICIA ANDERSON
3806 MOHAWK
GILLETTE, WY 82718

PATRICK BACUS
440 W 3RD ST
LOVELL, WY 82431

OSCAR BOESHANS
PO BOX 572
LAUREL, MT 59044-0572

PATRICIA BERGSTROM
PO BOX 4
SHERIDAN, WY 82801

PATRICK DUNN
4 OAK DR
CODY, WY 82414

OTTO TORGERSON
PO BOX 194
ANTELOPE, MT 59211

PATRICIA DUNCAN
PO BOX 4
REED POINT, MT 59069

PATRICK GIBBS
PO BOX 503
MALTA, MT 59538

PACIFIC MEDICAL INC
PO BOX 149
TRACY, CA 95378

PATRICIA FYFE
219 6TH AVE
LAUREL, MT 59044

PATRICK ROGERS
2714 TOMPY STREET
MILES CITY, MT 59301

Schneider, John -

PATRICK TOMLIN
814 E CALLENDER ST
LIVINGSTON, MT 59047

PAUL GILBERT
353 HOWIE RD
BIG TIMBER, MT 59011

PAULA KUCK
PO BOX 266
WAPITI, WY 82450

PATRICK WHITE
405 RIVER STREET
MILES CITY, MT 59301

PAUL HERREN
1328 MAURINE ST
BILLINGS, MT 59105

PAULA MCKEE
PO BOX 4193
GILLETTE, WY 82717

PATRICK WILE
209 WYOMING AVE
SHERIDAN, WY 82801

PAUL HOFELDT
197 KIRCHER CREEK RD
MILES CITY, MT 59301

PAULINE WILLIAMS
124 BUENA VISTA AVE
CODY, WY 82414

PATSY FITCH
PO BOX 345
JORDAN, MT 59337

PAUL KOTAS
213 MESQUITE CIR
RIVERTON, WY 82501

PEGGY FORSBERG
1021 7TH AVENUE
LAUREL, MT 59044

PATTY TERRELL
PO BOX 837
COLSTRIP, MT 59323

PAUL M. WARREN
490 N 31ST STE 101
BILLINGS, MT 59101

PEGGY RISINGSUN
PO BOX 216
BUSBY, MT 59016-0216

PAUL CLAUS
PO BOX 793
CODY, WY 82414

PAUL MCKENDRICK
1002 WEST BELL  28
GLENDIVE, MT 59330

PEGGY ROBERTS
2905 HIGHWAY 87 E
BILLINGS, MT 59101

PAUL COTE
4 HAWK COURT
GILLETTE, WY 82718

PAUL SMITH
435 SOUTH INGALLS
POWELL, WY 82435

PEGGY SCHMITZ
13687 57TH ST NORTHWEST
WILLISTON, ND 58801

PAUL DEKAYE
5715 SWEETGRASS CREEK DR
BILLINGS, MT 59106

PAUL SPERRY
PO BOX 2
CODY, WY 82414

PENNY BELLAH
603 KLONDIKE DRIVE
BUFFALO, WY 82834

PAUL FABER
809 NORTH 3RD
MILES CITY, MT 59301

PAULA BISHOP
PO BOX 70411
FAIRBANKS, AK 99707

PERET KILGORE
PO BOX 2367
COLSTRIP, MT 59323

Schneider, John -

PERRY MARTINEZ
2220 ST JOHNS AVE A 22
BILLINGS, MT 59102

POLLY WHEAT
613 EAST 7TH STREET
SHERIDAN, WY 82801

RANDALL KING
212 N SUTTON
MILES CITY, MT 59301

PETER CHIDSEY
104 W. BALD RIDGE DR
POWELL, WY 82435

POWELL COUNTY HEALTHCARE
ATTN CEO
777 AVE H
POWELL, WY 82435

RANDALL THOMSEN
230 FIDDLER CREEK RD
FISHTAIL, MT 59028

PETER HANSEN
1435 WICKS LANE
BILLINGS, MT 59105

PRESTON MATCHETT
1820 STILL MEADOW DRIVE
BILLINGS, MT 59106

RANDY LATTERELL
2331 ESTHER ROSE LANE
BILLINGS, MT 59106

PHILLIP SHAWVER
BOX 248
JORDAN, MT 59337

QUALITY SYSTEMS INC.
PO BOX 511449
LOS ANGELES, CA 90051

RANDY OWSLEY
804 WASHAKIE ST
THERMOPOLIS, WY 82443

PHYLLIS KARAS
1119 PARK AVE
RED LODGE, MT 59068

RACHEL HARPER
2231 HYACINTH DRIVE
BILLINGS, MT 59105

RANDY WELFL
990 SKELTON ROAD
THERMOPOLIS, WY 82443

PHYLLIS LETELLIER
2995 LANE 35
GREYBULL, WY 82426

RALPH DOELY
1982 JOLIET ROAD
COLUMBUS, MT 59019

RAY OBRIEN
355 W 5TH ST
POWELL, WY 82435

PHYLLIS ROSEBERRY
PO BOX 1724
WORLAND, WY 82401

RALPH HUGHES
224 PLATT
RED LODGE, MT 59068

RAY ROSSENBORG
PO BOX 344
BYRON, WY 82412

PHYLLIS SIMON
10 PIERCE LANE
SHERIDAN, WY 82801

RAMANI ARNETT
7005 CUSTER AVE
BILLINGS, MT 59106

RAYMOND GRUER
1620 23RD ST
CODY, WY 82414

PHYLLIS STRONG
213 MAIN
HYATTVILLE, WY 82428

RAMONA GEORGE
PO BOX 1494
CODY, WY 82414

RAYMOND MCCLASKEY
1118 KNIGHT ST
MILES CITY, MT 59301

Schneider, John -

REBECCA HANSON
1631 26TH STREET
CODY, WY 82414

RICHARD BROWN
25 PATRICK HENRY RD
GILLETTE, WY 82718

RICHARD MOORE
104 E WALNUT ST
GILLETTE, WY 82718-6317

REBECCA UNDLIN
903 SOUTH CUSTER
MILES CITY, MT 59301

RICHARD BUKSCH
2051 COUNTRY MANOR BLVD
BILLINGS, MT 59102

RICHARD MOORE
584 LANE 13
POWELL, WY 82435

REBECCA ZUERCHER
1852 LANE 12
POWELL, WY 82435

RICHARD CUMMINGS
PO BOX 46
SHELL, WY 82441

RICHARD PADGETT
108 NORTH 8TH STREET
MILES CITY, MT 59301

RENA RUDNICK
12500 BROOKGLADE CIRCLE
HOUSTON, TX 77099

RICHARD DEINES
1033 AVE C
BILLINGS, MT 59102

RICHARD RAYLE
106 LANE 5 1/2
DEAVER, WY 82421

RENICE MCCOWAN
133 3RD AVENUE
TRENTON, ND 58853

RICHARD DEROSIA
PO BOX 45
FROID, MT 59226

RICHARD REDD
732 HENRY ROAD
POWELL, WY 82435

RENO CHARETTE
519 AVE B
BILLINGS, MT 59101

RICHARD FAKLER
615 W PETERSON
BILLINGS, MT 59102

RICHARD REED
ONE DIAMONDBACK COURT
CLANCY, MT 59634

RHONDA BROWN
1001 11TH ST  111
CODY, WY 82414

RICHARD HAGEMAN
1212 ROMELDA LANE
BILLINGS, MT 59102

RICHARD RICE
977 ROAD 15
POWELL, WY 82435

RHONDA GRIMM
8310 SHORTHORN DRIVE
BILLINGS, MT 59106

RICHARD HICKS
480 S E 3RD STREET
PRINEVILLE, OR 97754

RICHARD SAUTER
3011 OLD HARDIN ROAD
BILLINGS, MT 59101

RHONDA SCHABARKER
938 19TH UNIT 50
CODY, WY 82414

RICHARD HICKS
909 SE ALGONQUIAN CT NO. 1
PRINEVILLE, OR 97754

RICHARD SCHLENKER
1400 ROAD 3LE
MEETEETSE, WY 82433

Schneider, John -

RICHARD SCHULTZ
7514 OVANDO PLACE
BILLINGS, MT 59106

RICKEY ARNOLD
PO BOX 696
PARK CITY, MT 59063

ROBERT ELLIS
1313 LANE 10
POWELL, WY 82435

RICHARD THOMPSON
1444 OLD HIGHWAY 10
FORSYTH, MT 59327

RION ABRAMS
417 NORTH 3RD STREET
GREYBULL, WY 82426

ROBERT ENGLAND
610 LANE 11
POWELL, WY 82435

RICHARD WHEELER
PO BOX 285
BIG TIMBER, MT 59011

RITA PATTERSON
36 WILD HOLLOW RD
SHERIDAN, WY 82801

ROBERT GOETZ
316 TULANE AVE
BRIDGER, MT 59014

RICHARD WILLIAMS
2209 BROAD ACRES
RIVERTON, WY 82501

ROB TEETERS
PO BOX 417
FORSYTH, MT 59327

ROBERT GRAHAM
1200 CEDAR CREST CIRCLE
LAUREL, MT 59044

RICHARD ZICKEFOOSE
7 CRANDALL PARK LANE
CODY, WY 82414-2841

ROBERT AHOLT
1767 EAGLE NEST TRAIL
POWELL, WY 82435

ROBERT HARDER
1053 LANE 11 1/2
POWELL, WY 82435

RICK DYE
3325 BIG HORN AVE
CODY, WY 82414

ROBERT ANDERSON
3806 MOHAWK
GILLETTE, WY 82718

ROBERT JACKSON
3700 BLUE AVENUE
GILLETTE, WY 82718

RICK HUFFMAN
PO BOX 762
COLUMBUS, MT 59019

ROBERT COTY
2030 LAKE ELMO DR APT B
BILLINGS, MT 59105

ROBERT JENSEN
653 ROAD 12
POWELL, WY 82435

RICK SEDLACEK
2008 COLTON BLVD
BILLINGS, MT 59102

ROBERT CRAFT
500 4TH AVE SOUTH
GREYBULL, WY 82426

ROBERT JOHNSON
701 EAST LARMIE ST
GILLETTE, WY 82716

RICK SHERWOOD
401 N LAST CHANCE GULCH
HELENA, MT 59601

ROBERT DUNN
1908 TONI DR
BILLINGS, MT 59105

ROBERT JOLIE
28171/2 MONTANA AVE APT 10
BILLINGS, MT 59101

Schneider, John -

ROBERT JONES
547 N DAY ST
POWELL, WY 82435-1921

ROBERT STRINGARI
851 RIVERSIDE AVENUE
POWELL, WY 82435

ROBIN DOWLIN
PO BOX 2485
COLSTRIP, MT 59323

ROBERT MCMULLEN
PO BOX 25
WHITEWATER, MT 59544

ROBERT TILL
57 WHITNEY DRIVE
CODY, WY 82414

ROCHELLE SNOW
PO BOX 2335
CODY, WY 82414

ROBERT MOLDER
1 NAVAHO CIRCLE
GILLETTE, WY 82718

ROBERT VERGNANI
1960 WOLFF RD
GILLETTE, WY 82718

ROCHELLE WESTPHAL
PO BOX 405
MOORCROFT, WY 82721

ROBERT PEASE
PO BOX 81
PARK CITY, MT 59063

ROBERT VINE JR
638 WEST 15TH STREET
SHERIDAN, WY 82801

ROCKY MOUNTAIN RECOVERY
101 HASTINGS HORSESHOE
POWELL, WY 82435

ROBERT PERKINS
3677 RICHMAN RD
BELGRADE, MT 59714

ROBERT WOLF
33 ROAD 3DX
CODY, WY 82414

RODNEY BEATTIE
PO BOX 483
FORSYTH, MT 59327

ROBERT REITER
4235 AUDUBON WAY
BILLINGS, MT 59106

ROBERT ZAKOFF
PO BOX 2276
CODY, WY 82414

RODNEY HOLWELL
910 BIG GOOSE
SHERIDAN, WY 82801

ROBERT RICHARDSON
795 RIDGE RD
POWELL, WY 82435

ROBERTA ALL
2918 SILVERWOOD
BILLINGS, MT 59102

RODNEY SPIDAHL
4872 POWELL HWY
CODY, WY 82414

ROBERT SENITTE
2124 GAIL LANE
CODY, WY 82414

ROBERTA WALKS OVER ICE
PO BOX 386
LODGE GRASS, MT 59050

RODNEY WEEDING
19 HILLTOP DRIVE
JORDAN, MT 59337

ROBERT STOCKING
607 STEPANIE AVENUE
MILES CITY, MT 59301

ROBIN DEBRUYCKER
70 JOLIET ROAD
COLUMBUS, MT 59019

ROGER COBURN
720 WEST MAIN ST
RIVERTON, WY 82501

Schneider, John -

ROGER COLLINGWOOD
3355 RD 30 1/2
GREYBULL, WY 82426

RON JUROVICK
PO BOX 550
THERMOPOLIS, WY 82443

RONALD NOMURA
804 SOUTH 15TH STREET
WORLAND, WY 82401

ROGER DOBSON
1791 EAGLENEST TRAIL
POWELL, WY 82435

RON ROBINSON
1042 SIERRA GRANDE BLVD
BILLINGS, MT 59105

RONALD PETERSON
PO BOX 363
RANCHESTER, WY 82839

ROGER MARMAN
531 N CARY ST
POWELL, WY 82435

RONALD DEARDORFF
2820 BIG HORN AVE
CODY, WY 82414

RONALD POLICH
61 GOLF COURSE RD
ROUNDUP, MT 59072

ROGER ROHR
3914 PALISADES PARK DRIVE
BILLINGS, MT 59102

RONALD DECKER
1792 GOLF DRIVE
BILLINGS, MT 59105

RONALD RORABAUGH
877 ROAD 6
POWELL, WY 82435

ROGER SIDERIS
3819 SANDPIPER LANE
BILLINGS, MT 59102

RONALD EBERSOLD
569 1/2 AVE B
POWELL, WY 82435

RONALD SEE
474 ROAD 11
POWELL, WY 82435

ROGER WHITLOCK
5414 RILEY LANE
PORT CHARLOTTE, FL 33981

RONALD EVELAND
PO BOX 145
POWELL, WY 82435

RONALD SEE
465 EAST 3RD STREET
LOVELL, WY 82431

ROJEAN GREENWALD
PO BOX 534
POWELL, WY 82435

RONALD HALPIN
15174 S WALNUT GROVE DR
DRAPER, UT 84020

RONALD SILVA
5 WALL ST
CODY, WY 82414

ROLANDA MEES
503 ROAD 7
POWELL, WY 82435

RONALD HATHAWAY
PO BOX 14
MILES CITY, MT 59301

RONALD STEINBAUGH
6975 SWANSON RD
GILLETTE, WY 82717

RON HORN
588 ROSEBUD CR RD
FORSYTH, MT 59327

RONALD METZKER
PO BOX 181
HUNTLEY, MT 59037

RONALD WERTZ
PO BOX 623
COLSTRIP, MT 59323

Schneider, John -

RONALD  YOUNG
1526 BECK AVE
CODY, WY 82414

ROSS  WAPLES
4246 MARIAN CIRCLE
BILLINGS, MT 59101

RUSSELL  MONACO
3675 GLANTZ DR
BILLINGS, MT 59102

RONDA  CARD
1526 22ND STREET
CODY, WY 82414

ROXANE  SHERIDAN
925 EAST WASHINGTON ST
POWELL, WY 82435

RUSSELL  NELSON
PO BOX 414
LAUREL, MT 59044

RONDA  HOLWELL
236 W 10TH ST
SHERIDAN, WY 82801

ROXIE  HILLIARD
1301 PULLIAM AVE
WORLAND, WY 82401

RUSTY  ROKITA
PO BOX 272
HARDIN, MT 59034

ROSE  BIGELOW
PO BOX 703
CODY, WY 82414

ROXIE  SAYLOR
221 ATTIX
JORDAN, MT 59337

RUSTY  UDENBERG
821 24TH STREET WEST
BILLINGS, MT 59102

ROSE  PEDERSON
611 HUBBEL
MILES CITY, MT 59301

ROY  ECKERDT
1324 LANE 10
POWELL, WY 82435

RUTH  EDGE
PO BOX 1252
POWELL, WY 82435

ROSE  WENSTROM
PO BOX 171
DEAVER, WY 82421

RUBY  RENO
2221 26TH ST
CODY, WY 82414

RUTH  WARWICK
622 AVE J
POWELL, WY 82435

ROSEMARIE  SCHAAL
2194 RANGEVIEW CT
BILLINGS, MT 59106

RUDY  CRAWFORD
PO BOX 878
FORSYTH, MT 59327

RYAN  MACDONNELL
1879 PAINTBRUSH DR
SHERIDAN, WY 82801

ROSEMARIE  SMITH
PO BOX 232
TEN SLEEP, WY 82442

RUEBEN  LOVATO
532 S TSCHIRGI ST
SHERIDAN, WY 82801

RYAN  OSBORNE
1331 MEADOW LANE AVE
CODY, WY 82414

ROSS  MILLER
354 LITTLE COYOTE DRIVE
MILES CITY, MT 59301

RUSSEL  WISEMAN
75 ASTER CIRCLE
BILLINGS, MT 59105

RYAN  PETERSEN
PO BOX 2355
COLSTRIP, MT 59323

Schneider, John -

SABRINA OLIVER
464 SOUTH GILBERT
POWELL, WY 82435

SANDRA ALLEY
PO BOX 825
ABSAROKEE, MT 59001

SARA NESS
813 WAGON TRAIL
GILLETTE, WY 82718

SALLY SMITH
PO BOX 174
TEN SLEEP, WY 82442

SANDRA BREWER
26 MUSSER ROAD
CODY, WY 82414

SARA WEBSTER
834 RIVERSIDE DR
POWELL, WY 82435

SAM HATFIELD
1948 CLARK AVE
BILLINGS, MT 59102

SANDRA KEELAND
PO BOX 4071
MILES CITY, MT 59301

SARAH CROMWELL
404 GAY PLACE
BILLINGS, MT 59101

SAMANTHA FLEMING
2344 JASMINE CIR
BILLINGS, MT 59108

SANDRA LOCKIE
520 KNIGHT
MILES CITY, MT 59301

SARAH WORMALD
541 LANE 9
POWELL, WY 82435

SAMMIE PERKINS
5416 HWY 120
MEETEETSE, WY 82433

SANDRA SMITH
PO BOX 203
BURLINGTON, WY 82411

SASHA MARTIN
2607 PHYLLIS LANE APT 50
BILLINGS, MT 59102

SAMPLES PROPERTIES
525 MADISON ST SE #205
HUNTSVILLE, AL 35801

SANDRA TAYLOR
PO BOX 1978
CASPER, WY 82602-1978

SCHERRY   AND GARY LEE
78 HIGBY RD BOX 282
SHERIDAN, WY 82801

SAMUEL STEWART
331 TROUT PEAK DRIVE
CODY, WY 82414

SANDRA TIPPETTS
PO BOX 722
COWLEY, WY 82420

SCHERRY DRIGGERS
151 N HIGHLAND AVE
MOORE, MT 59464

SANDIE GREEN
5416 CHICAGO ROAD
BILLINGS, MT 59105

SANDRA TURNER
27 JIM MOUNTAIN DR
CODY, WY 82414

SCOTT CARPENTER
2220 KERPER BLVD SOUTH
CODY, WY 82414

SANDIE OSBORNE
205 W 2ND N APT 2
SAINT ANTHONY, ID 83445-1442

SANDY WARD
1157 WILLOW CREEK ROAD
RED LODGE, MT 59068

SCOTT GEORGE
338 ROAD 20
CODY, WY 82414

Schneider, John -

SCOTT JESS
PO BOX 751
COLUMBUS, MT 59019

SHANNON CANFIELD
20 POPLAR RD
CODY, WY 82414

SHARON KEYES
PO BOX 209
HYSHAM, MT 59038

SCOTT KICHMAN
PO BOX 2183
VOLCANO, HI 96785

SHANNON KERSTING
1714 31ST ST
CODY, WY 82414

SHARON LLOYD
530 SOUTH INGALLS
POWELL, WY 82435

SCOTT LESTER
1645 WILD LUPINE LANE
LAUREL, MT 59044

SHANNON STEINER
16006 E EASTER CIR UNIT 208
AURORA, CO 80016-5060

SHARON PASCHKE
1116 6TH AVE E  106
WILLISTON, ND 58801

SCOTT MENDRO
506 EAST HIGHLAND DR APT 3
WILLISTON, ND 58801

SHARLA HEARD
PO BOX 1526
CODY, WY 82414

SHARON WELBORN
6532 HIGHWAY 312
BILLINGS, MT 59105

SCOTT PRICE
2369 WESTFIELD DR
BILLINGS, MT 59106

SHARON BAUWENS
216 LOWER RIVER RD
FROMBERG, MT 59029

SHASTA MADSEN
126 STACEY ROAD
VOLBORG, MT 59351

SCOTT SMITH
876 LANE 38
BURLINGTON, WY 82411

SHARON BEARCOMESOUT
PO BOX 1014
LAME DEER, MT 59043-1014

SHAWN BOYLAN
PO BOX 1413
EAST HELENA, MT 59635

SHAD MAY
PO BOX 34
TRENTON, ND 58853

SHARON BISHOP PURVIS
PO BOX 2032
COLSTRIP, MT 59323

SHAWN SKORUPA
PO BOX 77
BRIDGER, MT 59014

SHAN FLUSS
BOX 492
TERRY, MT 59349

SHARON FLUSS
PO BOX 492
TERRY, MT 59349

SHAWN SMITH
312 2ND STREET SOUTH
SHELBY, MT 59474

SHANNA SHUMAKER
1833 FRACKLETON ST
SHERIDAN, WY 82801

SHARON HARRIS
PO BOX 223
FROMBERG, MT 59029

SHAWNA SUNDBERG
816 S 17TH STREET
WORLAND, WY 82401

Schneider, John -

SHEILA CROWE
811 SPOONER RD
BELGRADE, MT 59714

SHELLEY WHITE
1200 CEDAR CREST CIR
LAUREL, MT 59044

SHERYL HAMBURG
419 N  CROOK AVE
HARDIN, MT 59034

SHEILA DUNKLEMAN
2825 NEW HOPE DRIVE
CODY, WY 82414

SHELLY GOBIASKY
936 NORTH 32ND
BILLINGS, MT 59101

SHIRLEY COX
465 CARY STREET
POWELL, WY 82435

SHEILA KALE
1221 N  5TH ST
MILES CITY, MT 59301

SHELLY SMARSH
1940 RANCH TRAIL ROAD
LAUREL, MT 59044

SHIRLEY KETTERLING
677 MONT AQUA ROAD
JOLIET, MT 59041

SHEILA KESSLER
1919 COUNTRY STONE ST
BILLINGS, MT 59106

SHERI EATON
609 SOUTH 5TH STREET
GREYBULL, WY 82426

SHIRLEY NEWSON
5008 STAMPEDE DR
GILLETTE, WY 82718

SHEILA KONKOL
203 AL DRIVE
BELGRADE, MT 59714

SHERIDAIN SURGERY CENTER
1524 W 5TH ST
SHERIDAN, WY 82801

SHIRLEY STECK
2567 NEWTON AVENUE
CODY, WY 82414

SHEILA RUDD
2710 LANE 37 1/2
GREYBULL, WY 82426

SHERRI BOYER
PO BOX 851
FORSYTH, MT 59327

SHON SIMPSON
4 WEATHERBY TRAIL
CODY, WY 82414

SHEILA WILKEN
118 SOUTH WEAST AVE
ABSAROKEE, MT 59001

SHERRI RASMUSSEN
120 SAGE DRIVE
CODY, WY 82414

SIDNEY LEWIS
3702 BLUE AVENUE
GILLETTE, WY 82718

SHELLEY GARZA
888 ROAD 5
POWELL, WY 82435

SHERRY JOHNSON
PO BOX 392
MEETEETSE, WY 82433

SIMONA ARTHUR
901 EAST SUNSET  26
RIVERTON, WY 82501

SHELLEY THOMPSON
1444 OLD HIGHWAY 10
FORSYTH, MT 59327

SHERRY LEE
PO BOX 282
SHERIDAN, WY 82801

SONIA CRADDOCK
4 LEWIS AVENUE APT 7
BILLINGS, MT 59101

Schneider, John -

SONJA LEHMAN
520 YELLOWSTONE AVE
BILLINGS, MT 59101

STEPHANIE BRATEN
1413 21ST STREET
CODY, WY 82414

STEVE BOGNER
584 BUTCHER CREEK RD
ABSAROKEE, MT 59001

SONJA TOMALINO
609 S CUSTER
MILES CITY, MT 59301

STEPHANIE SIMANTON
PO BOX 1387
MALTA, MT 59538-1387

STEVE DYE
760 LANE 9 1/2
POWELL, WY 82435

SONYA KOLTES
700 12TH ST
CODY, WY 82414

STEPHEN BOYER
BOX 497
FORSYTH, MT 59327

STEVE EMERY
BIG HORN BASIN BONE
 AND JOINT CLINIC
720 LINDSAY LN SUITE C
CODY, WY 82414

SPENCER FOX
300 N 25TH ST APT 404
BILLINGS, MT 59101

STEPHEN CHIOVARO
PO BOX 111
BURLINGTON, WY 82411

STEVE ESTES
17 MILLER DR
CODY, WY 82414

STANLEY BAKER
PO BOX 675
WORLAND, WY 82401

STEPHEN HAMPTON
PO BOX 793
SIDNEY, MT 59270

STEVE LEGG
PO BOX 2370
COLSTRIP, MT 59323

STANLEY COURT
1619 CEDAR VIEW DR
CODY, WY 82414

STEPHEN KLINE
PO BOX 1938
CHEYENNE, WY 82003

STEVE MINER
613 WEST HURON
LEWISTOWN, MT 59457

STANLEY RILEY
1102 STAMPEDE AVE
CODY, WY 82414

STEPHEN SUHR
1068 PENNY ROAD
POWELL, WY 82435

STEVE OLSON
707 WEST MAIN ST  APT 207
LAUREL, MT 59044

STANLEY SIGGINS
680 SHOSHONE STREET
POWELL, WY 82435

STEPHENSON EMERY
PO BOX 10700
BENSON, AZ 85602

STEVE PEARCE
100 RIVER ROAD
RANCHESTER, WY 82839

STANLEY SUNDHEIM
PO BOX 253
FROID, MT 59226

STERLING ALBERS
2214 ANVILL LANE
GILLETTE, WY 82718

STEVE SCHINDLER
753 S MOUNTAIN VIEW LANE
HARDIN, MT 59034

Schneider, John -

STEVE YOUNG
PO BOX 45
WHITEWATER, MT 59544

STUART JONES
9735 RUDIO ROAD
BILLINGS, MT 59101

SUSAN WEISBECK
1647 20TH ST
CODY, WY 82414

STEVEN CRAIG
PO BOX 2413
COLSTRIP, MT 59323

SUE ROACH
902 CANYON VIEW AVE
CODY, WY 82414

SUSAN WRIGHT
PO BOX 125
SHEPHERD, MT 59079

STEVEN DUFFY
PO BOX 1542
GILLETTE, WY 82717

SULA ST MARK
4538 RYAN AVE
BILLINGS, MT 59101

SUSIE TILTON CHIOVARO
618 FARMER ST
BURLINGTON, WY 82411

STEVEN KITTO
1928 FRACKLETON STREET
SHERIDAN, WY 82801

SUNNY HORPORNSIRI
510 6TH AVE N
GREYBULL, WY 82426-1834

SUZANN NELSON
1237 DEERHORN DR
LAUREL, MT 59044

STEVEN KNOPP
155 LANE 17
CODY, WY 82414

SUSAN BENTLEY
169 ROAD 20
CODY, WY 82414

SUZANNE COLE
5886 GREYBULL HWY
CODY, WY 82414

STEVEN SCHMIDT
439 MILES AVENUE
BILLINGS, MT 59101

SUSAN BLYTHE
PO BOX 335
COLSTRIP, MT 59323

SUZIE WOODS
1803 US HWY 87 EAST F
BILLINGS, MT 59101

STEVEN SHORES
PO BOX 732
STURGIS, SD 57785

SUSAN BRIGGS
466 EAST 3RD STREET
SHERIDAN, WY 82801

SYLVIA ERNST
115 LEGION
MILES CITY, MT 59301

STEVEN WALISER
647 LAKELAND HILLS DR
WY 82817

SUSAN FELLER
452 1/2 ROAD 8
POWELL, WY 82435

TAMARA LOYNING
PO BOX 2012
COLSTRIP, MT 59323

STINSON LAW GROUP

SUSAN LESTER
1645 WILD LUPINE LANE
LAUREL, MT 59044

TAMMIE WALTERS
116 S 28TH STREET
BILLINGS, MT 59101

Schneider, John -

TAMMRA HUETHER
1420 4TH AVE E
DICKINSON, ND 58601

TED MILLHOLLIN
413 EAGLE
MILES CITY, MT 59301

TERRI HANSEN
36 NORTH RIDGE DRIVE
CODY, WY 82414

TAMMY LOGAN
PO BOX 224
FRANNIE, WY 82423

TED VAUGHAN
1419 BLEISTEIN AVE
CODY, WY 82414

TERRI MASSEY
1845 CANARY AVE
BILLINGS, MT 59101

TAMMY THOMPSON
2320 COVER STREET
CODY, WY 82414

TEDDY DODD
PO BOX 266
LOVELL, WY 82431

TERRI PRESTON
PO BOX 591
LYMAN, WY 82937

TAMMY TSCHACHER
2564 SWEETWATER TRAIL
CHEYENNE, WY 82009

TEMPE ARIZONA
1898 FORD ROAD 27D
SHERIDAN, WY 82801

TERRY ANNALORA
PO BOX 968
MILES CITY, MT 59301

TARA ELY
543 CARY STREET
POWELL, WY 82435

TERESA WEGNER
HC36 BOX 307
SAINT XAVIER, MT 59075

TERRY COLBRESE
PO BOX 235
COLSTRIP, MT 59323

TARY HANSON
PO BOX 2311
COLSTRIP, MT 59323

TERI MCDONALD
118 GRAND AVE APT. A
BILLINGS, MT 59101

TERRY JOHNSON
PO BOX 466
FORSYTH, MT 59327

TAY DILLON
333 8TH AVENUE NORTH
GREYBULL, WY 82426

TERRANCE MARTINDALE
710 AVE E
POWELL, WY 82435

TERRY KINSMAN
344 NORTH ABSAROKA STREET
POWELL, WY 82435

TEBBIE HENY
1274 ROAD 5
POWELL, WY 82435

TERRELL FUKADO
1202 WEST 4TH STREET
LAUREL, MT 59044

TERRY MCCONNELL
3111 AVE F
BILLINGS, MT 59102

TED LETZ
641 SAPPHIRE AVE
BILLINGS, MT 59105

TERRELL SKRETTINGLAND
1832 SAGE LANE
WORLAND, WY 82401

TERRY MCGAHEY
PO BOX 1121
CODY, WY 82414

Schneider, John -

TERRY ROMERO
PO BOX 771
BASIN, WY 82410

THOMAS DILLON
112 BOX N RANCH ROAD
GILLETTE, WY 82718

THOMAS TREMELLING
1305 29TH STREET
CODY, WY 82414

TESS REED
1298 ROAD 19
POWELL, WY 82435

THOMAS ELLIOT
3051 129 AVE NW
ARNEGARD, ND 58835

THOMAS WAGNER
43 THE WAY WEST
CODY, WY 82414

TEX GOOD LUCK II
PO BOX 95
WYOLA, MT 59089

THOMAS HARRIET
25 BURGER LANE
BUFFALO, WY 82834

THOMAS WANKEL
PO BOX 175
ANGELA, MT 59312

THAN CHRISTMAN
10 CHERRY CREEK LOOP
BILLINGS, MT 59105

THOMAS HENRY
1469 DESMET AVENUE
SHERIDAN, WY 82801

THOMAS WESLEY
35 OSHOTO RD
MOORCROFT, WY 82721

THERESA HOBBS
456 S EDMONDS
POWELL, WY 82435

THOMAS HOWARD
PO BOX 141
BRIDGER, MT 59014

TICY JOHNSON
PO BOX 71
WRIGHT, WY 82732

THERON GIBBONS
310 BLUEBELL LANE
WORLAND, WY 82401

THOMAS JONES
1142 RYAN RD
RALSTON, WY 82440

TIM ELDER
3113 E AVE
CODY, WY 82414

THOMAS BAIR
418 SOUTH CUSTER
MILES CITY, MT 59301

THOMAS MCDERMOTT
641 ROAD 8
THERMOPOLIS, WY 82443

TIM WETSTEIN
61 EAST ELBOW CREEK ROAD
JOLIET, MT 59041

THOMAS BEALL
307 SOUTH TRACY
BOZEMAN, MT 59715

THOMAS MCDONALD
2936 PAINTBRUSH LANE
WORLAND, WY 82401

TIMMOTHY RINDAHL
PO BOX 95
CROW AGENCY, MT 59022

THOMAS CORDOVA
2051 SOUTH 5500 WEST
REXBURG, ID 83440

THOMAS SALAZAR
1048 KRISTIN DRIVE
BILLINGS, MT 59101

TIMOTHY DEFUENTES
1205 LANE 12
LOVELL, WY 82431

Schneider, John -

TIMOTHY DOWNING
1019 COTTONWOOD  BLVD
BILLINGS, MT 59105

TINA WEBB
506 MIDDLE ROAD
MILES CITY, MT 59301

TOMI HOBLIT
9510 NORTH HIGHWAY 14  16
GILLETTE, WY 82716

TIMOTHY HUBBARD
PO BOX 95
ASHLAND, MT 59003

TOD LARSON
1432 BLEISTEIN AVE
CODY, WY 82414

TONI MAROSOK
378 IDAHO AVE
SHERIDAN, WY 82801

TIMOTHY KAUTZMAN
PO BOX 2457
COLSTRIP, MT 59323

TODD GLANDT
1613 BIG HORN AVE APT A5
CODY, WY 82414

TONY ELLIOTT
1281 HWY 30
OTTO, WY 82434

TIMOTHY KREBSBACH
PO BOX 545
TERRY, MT 59349

TODD LARSON
3940 WOOD CREEK DRIVE
BILLINGS, MT 59106

TONY HARBAUGH
10 SOUTH SATURDAY DR
MILES CITY, MT 59301

TIMOTHY SCHAFF
BOX 41
FISHTAIL, MT 59028

TODD WILLIAMS
PO BOX 23
SWEET GRASS, MT 59484

TONY SELLERS
2310 EAST MARYLAND NO. 2
LAUREL, MT 59044

TIMOTHY STARKEY
PO BOX 127
LAUREL, MT 59044

TODD WILSON
2605 EAST I
BALLANTINE, MT 59006

TRACEE RAYMOND
PO BOX 2213
COLSTRIP, MT 59323-2213

TIMOTHY STINSON
PO BOX 95
COLSTRIP, MT 59323

TOM CONROY
1931 CLARK AVE
BILLINGS, MT 59102

TRICIA YEAGER
18 MAIN ST
KINSEY, MT 59338

TIMOTHY WARD
1520 23RD ST
CODY, WY 82414

TOM GERONDALE
369 MT MCKINLEY DRIVE
BILLINGS, MT 59102

TWILA MCWILLIAMS
1132 ST. JOHNS
BILLINGS, MT 59102

TINA MOORE
104 E WALNUT ST
GILLETTE, WY 82718-6317

TOM NELSON
PO BOX 52
HUNTLEY, MT 59037

TWILA ROUSSAN
2804 COWGILL ROAD
CODY, WY 82414

Schneider, John -

TY HENRICHS
1808 ALGER AVE
CODY, WY 82414

VENTURA NEVAREZ
225 SOUTH DIVISION STREET
POWELL, WY 82435

VICKI HELM
127 HELM SCENIC CIR
MILES CITY, MT 59301

TYLER OSTWALT
1017 11TH AVE
LAUREL, MT 59044-1616

VERA CHOUINARD
208 C STREET
CODY, WY 82414

VICKIE LEROY
747 NORTH ABSAROKA  D6
POWELL, WY 82435

TYRONE EDELMAN
407 RYAN DRIVE
GLENDIVE, MT 59330

VERA SACKMAN
PO BOX 1
FALLON, MT 59326

VICKY TUSLER
BOX 636
TERRY, MT 59349

UNAKAY DECOCK
PO BOX 112
COLUMBUS, MT 59019

VERLA BUNNELL
PO BOX 711
BASIN, WY 82410

VICTOR RILEY
1130 SHERIDAN AVE
CODY, WY 82414

VALERIE HINTON
837 GINGER AVE
BILLINGS, MT 59105

VERNON MASHEK
106 N CRESTWOOD
BILLINGS, MT 59102

VICTOR UFFELMAN
PO BOX 39
HARDIN, MT 59034

VALERIE WALKER
1558 ROAD 9 1/2
LOVELL, WY 82431

VERONICA BROWN
1122 NORTH 22ND
BILLINGS, MT 59101

VINCE CERVANTES
332 HOLLY AVE
WORLAND, WY 82401

VANCE VANDERPLOEG
2656 LANE 37 1/2
GREYBULL, WY 82426

VESA COZZENS
220 GRAND STREET
POWELL, WY 82435

VIOLA BEEHLER
45 COTTONWOOD DR
COLSTRIP, MT 59323

VANESSA BOURANDAS
839 MCINTOSH ROAD
POWELL, WY 82435

VI MADU
679 MICHAEL DRIVE
SHERIDAN, WY 82801

VIOLA UNRUH
256 EUREKA ST
WOLF POINT, MT 59201

VANTAGE SOURCING
PO BOX 6786
DOTHAN, AL 36302

VICKEY PHILIPS
1098 ROAD 19
POWELL, WY 82435

VIRGINIA BIEN
29 LONETREE LANE
CODY, WY 82414

Schneider, John -

VIRGINIA JENSEN
129 ANTELOPE DR
GREYBULL, WY 82426

WANDA DOKKEN
4977 140TH AVENUE NW
WILLISTON, ND 58801

WENDY BRANUM
113 NORTH STREVELL AVENUE
MILES CITY, MT 59301

VIRGINIA MEES
4125 COOPER LANE
CODY, WY 82414

WANDA SHORB
20 ROAD 19 H
CODY, WY 82414

WENDY SWEENY
601 PARK AVE
WORLAND, WY 82401

VIRGINIA REED
2966 PALM DRIVE
BILLINGS, MT 59102

WANDA SMITH
PO BOX 291
MEETEETSE, WY 82433

WEST PARK HOSPITAL
707 SHERIDAN AVE
CODY, WY 82414

VIVIAN BEENBLOSSOM
54 BELFRY HIGHWAY   1
CODY, WY 82414

WAYNE CARRIER
709 SOUTH TRAILS CIR
GILLETTE, WY 82718

WESTERN SECURITY BANK
ATTN.GREGG GUEKERT
2675 KING AVE WEST
BILLINGS, MT 59102

WALT MORRIS
8547 KING AVE W
BILLINGS, MT 59106

WAYNE LUTTRULL JR
2021 STOWER DR
MILES CITY, MT 59301

WESTPARK HOPSITAL
707 SHERIDAN AVE
CODY, WY 82414

WALTER BREWER
114 SOUTH PRAIRIE AVE
MILES CITY, MT 59301

WELLS FARGO
P. O. BOX 660041
DALLAS, TX 75266

WETZEL BLANKENSHIP
PO BOX 2331
COLSTRIP, MT 59323

WALTER HAUBER
34 SODA WELL ROAD
WESTON, WY 82731

WELLS FARGO MERCHANT SERVICES
PO BOX 17548
DENVER, CO 80217

WEYMETH LONG
PO BOX 4019
GILLETTE, WY 82717-4019

WALTER PLAGGEMEYER
128 WHEELER CREEK RD
BIG TIMBER, MT 59011

WENDY BARKER
173 NORTH DIVISION
POWELL, WY 82435

WILL VAN DYKEN
54 ARROWHEAD TRAIL
BOZEMAN, MT 59718

WANDA BENNION
PO BOX 82
MEETEETSE, WY 82433

WENDY BLEACHER
PO BOX 1236
COLUMBUS, MT 59019

WILLAMAE SHULER
1180 ROAD 9
POWELL, WY 82435

Schneider, John -

WILLARD JOHNSON
1801 LYNDALE LANE
BILLINGS, MT 59102

WILLIAM DUROSE
414 EAST 8TH STREET
POWELL, WY 82435

WILLIAM STANTON
725 N 25TH STREET APT 713
BILLINGS, MT 59101

WILLIAM ANDERSON
140 W ESVAL RD
PEERLESS, MT 59253-9623

WILLIAM GREGG
PO BOX 748
COLSTRIP, MT 59323

WILLIAM TOKAR
894 RIVERSIDE DRIVE
POWELL, WY 82435

WILLIAM BEEBE
654 LANE 5
POWELL, WY 82435

WILLIAM GROSS
PO BOX 3325
GILLETTE, WY 82717

WILLIAM WALKER
640 WILLIAMS AVE
BUFFALO, WY 82834

WILLIAM BISHOP
PO BOX 70411
FAIRBANKS, AK 99707

WILLIAM LEE
21 LILAC ST
CASPER, WY 82604-3891

WILLIE POND
622 PIMBERTON LANE
BILLINGS, MT 59105

WILLIAM BORDERS
2120 SHOSHONE TRAIL S
CODY, WY 82414

WILLIAM MYERS
888 N  GILBERT ST  16
POWELL, WY 82435

WILMA STRASSER
129 ANTELOPE DR
GREYBULL, WY 82426

WILLIAM BURKE
111 NORTH CENTER
MILES CITY, MT 59301

WILLIAM RICHEY
1011 AVE K
POWELL, WY 82435

WILSON NEWMAN
PO BOX 63
INGOMAR, MT 59039

WILLIAM CLEARY
11300 C. A. ROAD
SHEPHERD, MT 59079

WILLIAM RIDENOUR
PO BOX 703
ASHLAND, MT 59003

WOODROW GARNER
PO BOX 1360
GLENROCK, WY 82637

WILLIAM CRAMER
645 ROAD 9
POWELL, WY 82435

WILLIAM ROGERS
PO BOX 831
SHELBY, MT 59474

WORRALL & GREEAR
PO BOX 552
WORLAND, WY 82401

WILLIAM CRAMER
872 LANE 6
POWELL, WY 82435

WILLIAM SPUHL
PO BOX 456
MEETEETSE, WY 82433

WYMAN BROOKS
16 N GLEN DRIVE
BILLINGS, MT 59102

Schneider, John -

WYOMING BOARD OF MEDICINE
130 HOBBS AVENUE, SUITE A
CHEYENNE, WY 82002

YOLANDA BEVON
610 ALDER AVE
LAUREL, MT 59044

YVLONDA WATTS
2029 24TH STREET WEST
BILLINGS, MT 59102

ZACHARY PEILA
3127 CEDAR STREET
MILES CITY, MT 59301

ZANE LONGACRE
PO BOX 914
COLSTRIP, MT 59323

ZANE WORMAN
30 SHOOTING PARK ROAD
GILLETTE, WY 82718

**Mont. LBF30. STATEMENT OF DOMESTIC SUPPORT OBLIGATION(S)**
[Mont. LBR 4002-1(e)]

Name of Attorney   Harold V. Dye
Office Mailing Address     120 Hickory St
                          Suite B
                          Missoula, MT 59801
Telephone Number         (406)542-5205
Facsimile Number         (406)721-1616
E-Mail Address   hdye@dyemoelaw.com
State Bar I.D. Number    408
(Attorney for Debtor(s))


# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MONTANA

In re:   John Henry Schneider                )          Case No. _____
                                             )
                                             )
                         Debtor(s)  )

---

## STATEMENT OF DOMESTIC SUPPORT OBLIGATIONS

---

*[If filing jointly, information for both spouses must be provided on this form]*

   Pursuant to Mont. LBR 4002-1(e), the undersigned hereby provides this Statement of Domestic Support Obligation(s), as defined in 11 U.S.C. § 101(14A).

1. Debtor's name (enter full name): <u>John Henry Schneider</u>

2. Does Debtor have a domestic support obligation: ☐ yes ☒ no.  If yes, please fill out the rest of this form.  If no, do not fill out the rest, but sign where indicated below.

3. Debtor's employer and employer address:  _____

4. Name, address, phone number, employer's name, and address of employer for any person responsible with the Debtor for the support:


5. Name, address and phone number for the holder of the claim of support:


[If the Debtor does not know the whereabouts of the former spouse, this fact should be affirmatively stated above, but the address for the support collection agency must be provided.]

---

### AS OF THE DATE OF FILING OF THE BANKRUPTCY PETITION:

1. Amount of support obligation: $_____ per _____ [i.e. month, week, etc.]

2. Term of support obligation: from _____ until _____

3. Amount that the domestic support obligation is in arrears: $_____

4. Court name and jurisdiction in which order of support was issued:

5. Court Case No. _____

6. Name and address of State Child Support Enforcement Agency involved in such a claim:

**I/We declare under penalty of perjury that the foregoing is true and correct.**

_____          12/4/2014 _____
**Signature of Debtor**                                              **Date**

Penalty for making a false statement: Fine up to $250,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571

Penalty for making a false statement: Fine of up to $250,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

**Mont. LBF37. NOTICE OF COMPLIANCE WITH § 521.**

[Mont. LBR 4002-1(g)]

Name of Attorney   Harold V. Dye
Office Mailing Address   120 Hickory St
    Suite B
    Missoula, MT 59801
Telephone Number   (406)542-5205
Facsimile Number   (406)721-1616
E-Mail Address   hdye@dyemoelaw.com
State Bar I.D. No.   408
(Attorney for Debtor(s))

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MONTANA**

In re:   John Henry Schneider    )    Case No. _____
    )
    )
    Debtor(s)  )

NOTICE OF COMPLIANCE WITH § 521

Debtor(s) hereby certify under penalty of perjury that:

1. Pursuant to § 521(a)(1)(A), the list of creditors is filed herewith.

2. Pursuant to § 521(a)(1)(B), the schedules of (i) assets and liabilities; (ii) current income and expenditures; (iii) statement of financial affairs; and (iv) the proof of delivery of the § 342(b) notice to the debtor is filed herewith.

3. Pursuant to § 521(a)(1)(B)(iv), the Debtor(s) has/have filed with the Court copies of all payment advices or other evidence of payment received within 60 days before the date of filing of the Debtor's/Debtors' petition;

4. Pursuant to § 521(b)(1)(B)(v), the Debtor(s) has/have filed with the Court Schedules I and J, showing the amount of monthly net income, itemized to show how the amount is calculated, and the Statement of Current Monthly Income and Means Test Calculation.

5. Pursuant to § 521(a)(1)(vi), the Debtor(s) state(s) that:

☐ The Debtor(s) anticipate(s) an increase in income or expenditures over the 12-month period following the date of filing the petition. Specifically:

☒ The Debtor(s) does/do not anticipate(s) an increase in income or expenditures over the 12-month period following the date of filing the petition.

6. Pursuant to § 521(b)(1), the required credit counseling certification is filed herewith.

7. Pursuant to § 521(b)(2), the Debtor(s) state(s) that there are no debt repayment plans of the type contemplated by this statute (or, a copy of such repayment plan is filed herewith);

8. Pursuant to § 521(c), the Debtor(s) state(s) that:

☐   The Debtor(s) has/have an interest in an account or program of the type specified in § 521(c) of the Code, with documentation thereof filed herewith.

☒   The Debtor(s) has/have no interest in an account or program of the type specified in § 521(c) of the Code.

Dated .

**I/We declare under penalty of perjury that the foregoing is true and correct.**

_____     12/4/2014 _____
**Signature of Debtor**                                                    **Date**

Penalty for making a false statement: Fine up to $250,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571