B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Montana

In re      John Henry Schneider                                    ,        Case No.    14-61357

                                              Debtor

                                                                              Chapter                    7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 625,000.00 | | |
| B - Personal Property | Yes | 5 | 20,313,720.78 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 695,221.15 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 100,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 341 | | 4,763,771.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 1,500.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 14,040.00 |
| Total Number of Sheets of ALL Schedules | | 359 | | | |
| Total Assets | | | 20,938,720.78 | | |
| Total Liabilities | | | | 5,558,993.01 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Montana

In re      John Henry Schneider                                              ,      Case No. ____14-61357_____

                                    Debtor

                                                          Chapter_____7_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   John Henry Schneider                                                                  ,         Case No.         14-61357
_____                                       _____
                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Undivided half- interst<br>3253611 Tommy Armour Circle<br>Billings, MT<br>(Value includes interest of NFS) | Joint tenant | - | 625,000.00 | 695,221.15 |

|  |  | Sub-Total > | 625,000.00 | (Total of this page) |
|  |  | Total > | 625,000.00 |  |

  0   continuation sheets attached to the Schedule of Real Property                          (Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    John Henry Schneider                                                              ,        Case No.    14-61357
_____                                    _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Cash | - | 500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Stockman Bank Billings, Checking | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | 2 Sofas | - | 150.00 |
| | | Bed | - | 250.00 |
| | | Love seat | - | 37.50 |
| | | Dresser | - | 175.00 |
| | | Chest of drawers | - | 125.00 |
| | | 2 Side chairs | - | 25.00 |
| | | Night stand | - | 100.00 |
| | | 2 Coffee tables | - | 50.00 |
| | | 3 Bookcases | - | 75.00 |
| | | TV | - | 175.00 |
| | | TV | - | 125.00 |
| | | VCR/DVD | - | 150.00 |
| | | Entertainment Center | - | 175.00 |

Sub-Total >                2,112.50
(Total of this page)

___4___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 6 Lamps | - | 100.00 |
| | | 3 Dressers | - | 125.00 |
| | | 3 Chest of drawers | - | 125.00 |
| | | 3 night stands | - | 100.00 |
| | | 2 Clocks | - | 12.50 |
| | | 2 Lamps | - | 12.50 |
| | | 3 TVs | - | 25.00 |
| | | Dryer | - | 150.00 |
| | | Freezer | - | 75.00 |
| | | Dishwasher | - | 75.00 |
| | | Microwave | - | 37.50 |
| | | Toaster | - | 12.50 |
| | | Blender | - | 5.00 |
| | | Pots and pans | - | 25.00 |
| | | Dishes | - | 25.00 |
| | | Hand tools | - | 50.00 |
| | | Glasses | - | 12.50 |
| | | Table and chairs | - | 375.00 |
| | | Buffet | - | 75.00 |
| | | Towels | - | 37.50 |
| | | Linens | - | 37.50 |
| | | Toiletries/sundries | - | 37.50 |
| | | Desk | - | 750.00 |
| | | Computer | - | 250.00 |

|  | Sub-Total > | 2,530.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet    1    of    4    continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   John Henry Schneider                                          ,        Case No.    14-61357
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Printer | - | 50.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Art | - | 250.00 |
| | | Books | - | 1,250.00 |
| 6. Wearing apparel. | | Clothing | - | 500.00 |
| 7. Furs and jewelry. | | Jewelry | - | 250.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Rifle | - | 250.00 |
| | | Bike | - | 100.00 |
| | | Video camera | - | 100.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | DA Davidson IRA | - | 1,598,308.42 |
| | | TIAA CREF IRA | - | 95,519.86 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Northern Rockies Neuro-Spine PC | - | 100,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Schneider Limited Partnership LLC | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |

Sub-Total >        1,796,578.28
(Total of this page)

Sheet   2   of   4   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   John Henry Schneider                                          ,        Case No.       14-61357
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2014 state and federal tax refunds | - | Unknown |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Meridian Healthcare - breach of contract | - | 15,000,000.00 |
| | | Org, LLC and Brenda Olsen - breach of contract and E&O | - | 3,000,000.00 |
| | | Rocky MT Medical Services - breach of contract and E&O | - | 335,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Medical licence, Montana and Utah | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2001 GMC Sierra | - | 2,500.00 |
| 26. Boats, motors, and accessories. | X | | | |

Sub-Total >        18,337,500.00
(Total of this page)

Sheet    3    of    4    continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    John Henry Schneider                                                ,          Case No.      14-61357
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | Office equipment for NRNS | - | 100,000.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | Inventory | - | 75,000.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 175,000.00 |
|---|---|---|
| (Total of this page) | | |
|  | Total > | 20,313,720.78 |

Sheet   4   of   4   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

.

In re   John Henry Schneider                                        ,   Case No.   14-61357
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                ■ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
□ 11 U.S.C. §522(b)(2)                                                          *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Undivided half- interst 3253611 Tommy Armour Circle Billings, MT (Value includes interest of NFS) | Mont. Code Ann. §§ 70-32-104, 25-13-615 | 125,000.00 | 625,000.00 |
| **Cash on Hand** | | | |
| Cash | Mont. Code Ann. § 25-13-614 | 75% | 500.00 |
| **Household Goods and Furnishings** | | | |
| 2 Sofas | Mont. Code Ann. § 25-13-609(1) | 150.00 | 150.00 |
| Bed | Mont. Code Ann. § 25-13-609(1) | 250.00 | 250.00 |
| Love seat | Mont. Code Ann. § 25-13-609(1) | 37.50 | 37.50 |
| Dresser | Mont. Code Ann. § 25-13-609(1) | 175.00 | 175.00 |
| Chest of drawers | Mont. Code Ann. § 25-13-609(1) | 125.00 | 125.00 |
| 2 Side chairs | Mont. Code Ann. § 25-13-609(1) | 25.00 | 25.00 |
| Night stand | Mont. Code Ann. § 25-13-609(1) | 100.00 | 100.00 |
| 2 Coffee tables | Mont. Code Ann. § 25-13-609(1) | 50.00 | 50.00 |
| 3 Bookcases | Mont. Code Ann. § 25-13-609(1) | 75.00 | 75.00 |
| TV | Mont. Code Ann. § 25-13-609(1) | 175.00 | 175.00 |
| TV | Mont. Code Ann. § 25-13-609(1) | 125.00 | 125.00 |
| VCR/DVD | Mont. Code Ann. § 25-13-609(1) | 150.00 | 150.00 |
| Entertainment Center | Mont. Code Ann. § 25-13-609(1) | 175.00 | 175.00 |
| 6 Lamps | Mont. Code Ann. § 25-13-609(1) | 100.00 | 100.00 |
| 3 Dressers | Mont. Code Ann. § 25-13-609(1) | 125.00 | 125.00 |
| 3 Chest of drawers | Mont. Code Ann. § 25-13-609(1) | 125.00 | 125.00 |
| 3 night stands | Mont. Code Ann. § 25-13-609(1) | 100.00 | 100.00 |
| 2 Clocks | Mont. Code Ann. § 25-13-609(1) | 12.50 | 12.50 |
| 2 Lamps | Mont. Code Ann. § 25-13-609(1) | 12.50 | 12.50 |
| 3 TVs | Mont. Code Ann. § 25-13-609(1) | 25.00 | 25.00 |

____2____   continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/13) -- Cont.

In re   John Henry Schneider                                                ,      Case No.   14-61357
                                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Dryer | Mont. Code Ann. § 25-13-609(1) | 150.00 | 150.00 |
| Freezer | Mont. Code Ann. § 25-13-609(1) | 75.00 | 75.00 |
| Dishwasher | Mont. Code Ann. § 25-13-609(1) | 75.00 | 75.00 |
| Microwave | Mont. Code Ann. § 25-13-609(1) | 37.50 | 37.50 |
| Toaster | Mont. Code Ann. § 25-13-609(1) | 12.50 | 12.50 |
| Blender | Mont. Code Ann. § 25-13-609(1) | 5.00 | 5.00 |
| Pots and pans | Mont. Code Ann. § 25-13-609(1) | 25.00 | 25.00 |
| Dishes | Mont. Code Ann. § 25-13-609(1) | 25.00 | 25.00 |
| Hand tools | Mont. Code Ann. § 25-13-609(1) | 50.00 | 50.00 |
| Glasses | Mont. Code Ann. § 25-13-609(1) | 12.50 | 12.50 |
| Table and chairs | Mont. Code Ann. § 25-13-609(1) | 375.00 | 375.00 |
| Buffet | Mont. Code Ann. § 25-13-609(1) | 75.00 | 75.00 |
| Towels | Mont. Code Ann. § 25-13-609(1) | 37.50 | 37.50 |
| Linens | Mont. Code Ann. § 25-13-609(1) | 37.50 | 37.50 |
| Toiletries/sundries | Mont. Code Ann. § 25-13-609(1) | 37.50 | 37.50 |
| Desk | Mont. Code Ann. § 25-13-609(1) | 750.00 | 750.00 |
| Computer | Mont. Code Ann. § 25-13-609(1) | 250.00 | 250.00 |
| Printer | Mont. Code Ann. § 25-13-609(1) | 50.00 | 50.00 |
| Books, Pictures and Other Art Objects; Collectibles | | | |
| Art | Mont. Code Ann. § 25-13-609(1) | 250.00 | 250.00 |
| Books | Mont. Code Ann. § 25-13-609(3) | 1,250.00 | 1,250.00 |
| Wearing Apparel | | | |
| Clothing | Mont. Code Ann. § 25-13-609(1) | 500.00 | 500.00 |
| Furs and Jewelry | | | |
| Jewelry | Mont. Code Ann. § 25-13-609(1) | 250.00 | 250.00 |
| Firearms and Sports, Photographic and Other Hobby Equipment | | | |
| Rifle | Mont. Code Ann. § 25-13-609(1) | 0.00 | 250.00 |
| Bike | Mont. Code Ann. § 25-13-609(1) | 100.00 | 100.00 |
| Video camera | Mont. Code Ann. § 25-13-609(1) | 50.00 | 100.00 |

Sheet   1   of   2   continuation sheets attached to the Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/13) -- Cont.

In re    John Henry Schneider                                                    ,        Case No.        14-61357
                                        Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans | | | |
| DA Davidson IRA | Mont. Code Ann. § 25-13-608(1)(e) | 1,598,308.42 | 1,598,308.42 |
| TIAA CREF IRA | Mont. Code Ann. § 25-13-608(1)(e) | 95,519.86 | 95,519.86 |
| Automobiles, Trucks, Trailers, and Other Vehicles | | | |
| 2001 GMC Sierra | Mont. Code Ann. § 25-13-609(2) | 2,500.00 | 2,500.00 |

Total: 1,828,295.78   2,328,720.78

Sheet    2    of    2    continuation sheets attached to the Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  John Henry Schneider _____,  Case No.  14-61357 _____
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.  Kathleen T. Burrows, Trustee 15836 Astral St Chino Hills, CA 91709 | - | | | | March 15, 2014  Assignment of judgments  Undivided half- interst 3253611 Tommy Armour Circle Billings, MT (Value includes interest of NFS) | | | | | |
| | | | | | Value $  625,000.00 | | | | 695,221.15 | 70,221.15 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| _0_ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 695,221.15 | 70,221.15 |
| | | | | | Total (Report on Summary of Schedules) | | | | 695,221.15 | 70,221.15 |

B6E (Official Form 6E) (4/13)

.

In re    John Henry Schneider                                                                                    Case No.    14-61357
                                                                                        ,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    1        continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re      John Henry Schneider                                                    ,      Case No.      14-61357
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Notice only | | | | | | |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2012 taxes under audit; issue is income earned in MT vrs WY | | | | | | |
| MT Department of Revenue Attn: Kim Davis P.O. Box 7701 Helena, MT 59604-7701 | - | | | | | X | | 100,000.00 | |
| | | | | | | | 100,000.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 100,000.00 | 100,000.00 |
| | | | 0.00 |
| | Total (Report on Summary of Schedules) | 100,000.00 | 100,000.00 |
| | | 100,000.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    John Henry Schneider                                                            ,    Case No.    14-61357
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Aaron Bomar<br>1633 Lynn Avenue<br>Billings, MT 59102 | | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Ada Weeding<br>PO Box 78<br>Jordan, MT 59337 | | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Adam Jolley<br>1233 Road 11<br>Lovell, WY 82431-9538 | | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Adan Resendiz<br>3018 8th Ave S<br>Billings, MT 59101 | | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| __340__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                          ,      Case No.       14-61357
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  588 | | | | Medical | | | | |
| Advance MRI PO Box 30223 Billings, MT 59107 | - | | | | | | | 1,029.50 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Alayne Jones 643 Ave C Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Albert Montoya 536 Ave C Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Alden Renner PO Box 373 Sidney, MT 59270 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Alfred Guilmain 28 Road 3CXS Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no.   1    of   340   sheets attached to Schedule of                    Subtotal              1,029.50
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                        ,          Case No. ____14-61357_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Allan Monson PO Box 86 Big Timber, MT 59011 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Allen and Kristine Hogg 13 Rd 5 Wt Meeteetse, WY 82433 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Allen Ball 4615 Castor Dr Pueblo, CO 81001 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Allen Clow PO Box 244 Wapiti, WY 82450 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Alysia Bird 702 Felton Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __2___ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,    Case No.    14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Amanda Eischens 1105 Cahill Drive Cheyenne, WY 82001 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Amber and Marlene Huckins PO Box 621 Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Amber Locke 8079 US HWY 212 Roberts, MT 59070 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Amber Markley 1001 11th Street Apt 201 Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Amelia Funk PO Box 1598 Chinook, MT 59523 | - | | | X | X | X | 0.00 |

Sheet no. _3_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,    Case No. ____14-61357____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Amiee Griffin 3610 US HWY 87 South Roundup, MT 59072 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Amy Brown PO Box 937 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Amy Petty 3660 Donna Dr Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ana Tretin 407 South 37th Street Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Andrea Giles 660 Road 6 Powell, WY 82435 | - | | | | X | X | X | 0.00 |

Sheet no. __4__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                  ,          Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Andrew Grazin Po Box 177 Big Piney, WY 83113 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Andrew Macks 1065 Governors Blvd Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Andrew McFaul PO Box 3076 Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible claim for indemnity or contribution | | | | |
| Andy Baker Anesthesia Dept Powell Hospital 777 Ave H Powell, WY 82435 | | - | | | X | X | X | Unknown |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Angela Pennington 1107 E 2nd Ave North Columbus, MT 59019 | | - | | | X | X | X | 0.00 |

Sheet no. __5__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Angela Wasson 507 Fairway Dr Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Anita Tomalino 609 S Custer Ave Miles City, MT 59301-4806 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ann Bush 723 Yellowstone Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ann Foos 3981 Ave D 15 Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ann Kukowski PO Box 224 Big Timber, MT 59011 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  6  of  340  sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                              ,          Case No.  ___14-61357___
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Anne Dukleth 8400 Black Marlin Dr Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Anne Mabe PO Box 854 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Annette Thomas Box 91 / 302 Montana Jordan, MT 59337 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| April Counts 302 Jackson St #45 Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Archer Ford 164 Oregon Ave Lovell, WY 82431 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. _7_ of _340_ sheets attached to Schedule of                                      Subtotal                           0.00
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Archie Grisham PO Box 968 Basin, WY 82410 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ardell Anderson 1129 North Custer Hardin, MT 59034 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ardelle Smith 1003 S Taylor Ave Glendive, MT 59330 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Aristeo Carrillo PO Box 84 Shell, WY 82441 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Arlene Simons 8 Chickadee Road Gillette, WY 82716 | | - | | X | X | X | 0.00 |

Sheet no. __8__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Arthur Becker 123 Cedar Ridge Thermopolis, WY 82443 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Arthur Sell PO Box 930 Big Timber, MT 59011 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ashlee Clymore 6692 Sycamore Lane Tacoma, WA 98433 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ashley Hunter 1755 Deep Powder Dr Billings, MT 59105 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Aubrey Garnica PO Box 3904 Gillette, WY 82717 | | - | | X | X | X | 0.00 |

Sheet no.  9  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                           ,        Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Audrey Conner Rosberg 833 Alkali Creek Rd Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ava Cole 631 Shoshoni Street Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Avelina Cruz 485 S Bent Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barb Knopp 155 Lane 17 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barb Medearis 1451 Plevna Road Plevna, MT 59344 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  10   of  340  sheets attached to Schedule of                            Subtotal                0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider _____,    Case No. ____14-61357____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara and Herbert Hoy 220 F Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Hedges 312 Burma Road Riverton, WY 82501 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Kress 1501 Mystic Drive Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Moorman PO Box 335 Bridger, MT 59014 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Reid 46 Roundup Road Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no. __11__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                          ,     Case No.     14-61357
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Wilkerson PO Box 2080 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barbara Workman 1416 Road 12 1/2 Lovell, WY 82431 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Barney Voerding PO Box 581 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice only - attorneys for Meridian Surgical Partners | | | | |
| Bass, Berry and Sims 150 3rd Ave South, Ste. 2800 Nashville, TN 37201 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Beau Fredericks 2967 Canyon Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __12__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Becky Sersland 10 Peaks Lane Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Benjamin Norberg 201 West Pat OHara Drive Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bernard Beauvais 815 Conant Ave Worland, WY 82401 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bernice Williams 202 S Center Ave Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Berta Conner PO Box 2197 Colstrip, MT 59323 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  13  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,     Case No. ___14-61357_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Bette Beagley 93 Wheatfield Lane Belgrade, MT 59714 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bettie Sherman 333 South Jones 32 Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Betty Heick 12408 59th Street SW New England, ND 58647 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Betty Laws 2031 Pryor Lane Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Betty Neumiller PO Box 225 Custer, MT 59024 | - | | | X | X | X | 0.00 |

Sheet no. _14_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,     Case No.    14-61357
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Betty Njos 6410 1st Ave East Williston, ND 58801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Betty Roberts PO Box 1282 Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Betty Rubis PO Box 482 Meeteetse, WY 82433 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Betty Stanwaity 353 S. Ferris Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Medical malpractrice claim | | | | |
| Beverley Curtis 1601 Bighorn Ave D6 Cody, WY 82414 | | - | | | X | X | X | Unknown |

Sheet no.  15  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                           ,   Case No.   14-61357
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Beverley Pollard 336 North 5th Street East Riverton, WY 82501 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Beverly Keenan 235 N 2nd St E Cowley, WY 82420 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bill Bonomo Po Box 323 Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice only - attoeny for Wyoming Board of Medicine | | | | |
| Bill G. Hibbler P. O. Box 2143 Cheyenne, WY 82003-2143 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Billie Harms 8199 HWY 59 South Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __16__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,          Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Billie Kasinger 1203 Lane 13 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Billy Watts 2029 24th St W Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Blake Griffin 2101 Heart Mountain Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bob Schiley Box 89 Meadow, SD 57644 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bobbie Leyva PO Box 1875 Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  17   of  340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                   ,      Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Bobby Burleson 409 Butler Spaeth Road Gillette, WY 82716 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bonita Tripp PO Box 2 Manderson, WY 82432 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bonnie Asay 1437 Bleistein Ave Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bonnie Derenburger 416 Felton Miles City, MT 59301 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bonnie Dewitt 842 Noblewood Dr Billings, MT 59101 | | - | | X | X | X | 0.00 |

Sheet no. __18__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bonnie Jares 9947 Rudio Road Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bonnie Lich 2985 Colonial Place Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bonnie Snyder PO Box 640 Ranchester, WY 82839 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bonnie Yorgason 3 Thistle Road Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Boyd Finnicum 1606 Lone Pine Dr Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  19   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                          ,        Case No.        14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brad Campbell 540 12th Ave N Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bradley Kraft 1901 South 80th St West Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bradley Oom 1414 Salsbury Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bradley Stroebel 5526 Equestrian Rd Shepherd, MT 59079 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brandon Cunningham PO Box 256 Daniel, WY 83115 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __20__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Brandon Oliver 409 Charlie Street Gillette, WY 82718 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Branson Flinn 807 Meadow Lane Apt 105 Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Brenda Dietz PO Box 239 Baker, MT 59313 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Brenda Schinckel 4036 Bennett Ave Billings, MT 59105 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Brent Hanson 800 4th St South Shelby, MT 59474 | - | | | X | X | X | 0.00 |

Sheet no. __21__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.   14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Bret Wachsmuth 524 Road 7 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brett Lara 70 Queens Blvd Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brett Martin 1238 Stampede Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brett Mckinley 938 19th St Lot 70 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brett Whitlock 220 South Chugwater Dr Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. __22__ of __340__ sheets attached to Schedule of                          Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                                    ,   Case No.   14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brian Dillard 5018 Coffeen Ave Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brian Morgan 5040 Coffeen Ave Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brian Schoof 3505 Comstock St Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Brian Swindler PO Box 191 Cody, WY 82414-0191 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bridgette Spang 4 Linden Ct Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  23  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider
                        Debtor
,

Case No.   14-61357

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only - attorneys for Western Security | | | | |
| Browning, Kaleczyc, Berry and Hoven PO Box 1697 Helena, MT 59624 | - | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bruce Blackbourne PO Box 2241 Gillette, WY 82717 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bruce Ingraham 1102 North Montana Avenue Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bruce Smith PO Box 203 Fallon, MT 59326 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Bryan Campbell 1656 Pathfinder Circle Gillette, WY 82716 | - | | | X | X | X | 0.00 |

Sheet no.  24  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                              ,        Case No.      14-61357
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bryan Hein 17 Rimrock Drive Park City, MT 59063 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bryson Gambrel 5502 Glock Ave Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Bryson Warner 507 Living Springs Road Judith Gap, MT 59453 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Calvin McAdam 1009 Ponderosa Court Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Calvin Meyers PO Box 112 Worden, MT 59088-0112 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  25   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No. ____14-61357____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Camaren Boettcher PO Box 102 Byron, WY 82412 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Camellia Walter 504 Katherine Ann Dr Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Candace Olberding 721 Jason Dr Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Candess Davis 409 4th Avenue North Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cara Blank 9 Oak Dr Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __26__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,    Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Carey Eggen 3895 Fair Meadow Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carey Swenson 619 South Sewell Miles City, MT 59301 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carl Foggin 8641 Razor Cr Rd Shepherd, MT 59079 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carl Roberts 1005 Ave E Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carl Robinson Po Box 2382 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __27__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,        Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carla Fortunato 2717 Cowgill Rd Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carla McCoy 1 Cameawait Cir Riverton, WY 82501 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carlos Jasso 5 Range View Dr Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol and Matthew Fee 260 River St White Bird, ID 83554 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Etheridge 6345 Lone Pine Rd Helena, MT 59602 | - | | | | X | X | X | 0.00 |

Sheet no. __28__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,   Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Napoli 1080 Vali Rd Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Quale PO Box 304 Wibaux, MT 59353-0304 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Strasheim 3955 Olympic Blvd Condo 30 Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Tomsheck 48 Pleasant View Farm Lane Oilmont, MT 59466 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Whitmer 8 Morgan Lane Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. __29__ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No. _____14-61357_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carol Worman PO Box 276 Broadus, MT 59317-0276 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carole Dickerson 1131 Lane 8 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carole Michaelis 2319 Clark Avenue Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carole Oien 920 South Jackson Casper, WY 82601 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Caroline Foy 1185 Southfork Rd Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __30__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Carolyn Mayfield PO Box 2514 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carolyn OHara 2050 Lower Ridge Road Fort Benton, MT 59442 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carolyn Shandy 209 3rd Street East Roundup, MT 59072 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carrol Bell 204 Road 1 Ab Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carrol Johnson 885 Davis Road Powell, WY 82435 | | - | | | X | X | X | 0.00 |

Sheet no. __31__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                      ,         Case No. _____14-61357_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Carroll Kaup PO Box 912 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cassie McHenry 2105 Central Ave Ste 200 Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Catherine Cline 3454 Mitzi Drive Billings, MT 59101 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Catherine Wilson PO Box 6690 Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cathy Cardneaux 661 S 22nd St. W Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no. __32__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cathy Poulsen PO Box 1833 Forks, WA 98331 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cathy Rueschhoff 3417 Decoy  Ave Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| Account No. 1000 | | | | Collection | | | | |
| CBB Collections PO Box 31213 Billings, MT 59107 | | - | | | | | | 795.40 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cecil Nash 1302 First St West Billings, MT 59101 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cecilia Iversen 35189 County Road 108 Sidney, MT 59270 | | - | | | X | X | X | 0.00 |

Sheet no. __33__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        795.40

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Services | | | | |
| Cerium 2475 Village Ln #103 Billings, MT 59102 | | - | | | | | | 5,575.70 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chad Murri 2408 Ave B Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chad Taylor 903 Prairie Elk Road Wolf Point, MT 59201 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chad Tyler 1516 Pearl St Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charisse Childress 806 South Fork Rd Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. __34__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      5,575.70

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                           ,   Case No.   14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charlean Sonesen 245 North Division Street Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charlene Collingwood PO Box 345 Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Andrew 2550 21st St Apt 211 Gering, NE 69341-1960 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Beauchot 117 North Merriam Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Benson PO Box 622 Big Horn, WY 82833 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _35_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | Subtotal (Total of this page) | 0.00 |
|---|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. _____14-61357_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Cherry 1104 S Merriam Ave Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Dowlin PO Box 992 Rawlins, WY 82301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Fleig 180 Sage Creek Rd Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Hunter 3654 Mount Rushmore Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles King 722 Holly Ave Worland, WY 82401 | - | | | | X | X | X | 0.00 |

Sheet no. __36__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,    Case No.    14-61357
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Leffingwell PO Box 262 Ekalaka, MT 59324 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Phillips PO Box 155 Wapiti, WY 82450 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Rimer 1307 South Fork Rd Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charles Shreffler 1520 26th Street Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - attorney for Western Security | | | | |
| Charles W. Hingle P.O. Box 639 Billings, MT 59103-0639 | - | | | | | | | 0.00 |

Sheet no.  37  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Charles Welch 33 Tanager Dr Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Charles Wilson 516 Schiller Sheridan, WY 82801 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Charlie MacDonald 9 Republic Lane Gillette, WY 82716 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Charlotte Lewis 208 E Northview Ave New Castle, PA 16101 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Charlotte Pitt 204 Center Street Byron, WY 82412 | - | | | X | X | X | 0.00 |

Sheet no. __38__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Charlotte Pointer 1740 Elaine St Billings, MT 59105 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chelsey Mandler 7415 Hesper RD Billings, MT 59106-3047 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cheri Stephenson 229 Granite Rd Joliet, MT 59041 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cherie Wambeke 854 Road 1 Deaver, WY 82421 | - | | | | | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cherish Roberts PO Box 51270 Billings, MT 59105 | - | | | | X | X | X | 0.00 |

Sheet no. __39__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No. ____14-61357____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cherlyn Crowley 275 Astor Avenue Belgrade, MT 59714 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cherri Gentry PO Box 171 Ekalaka, MT 59324 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cherrin Livingston 2755 Terra St Rapid City, SD 57703 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cheryl Cunningham 15 Cattail Lane Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cheryl Dominick 2602 West Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __40__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      John Henry Schneider                                             ,      Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Cheryl Gilmore PO Box 294 Frannie, WY 82423 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cheryl Reed 17 Caddis Lane Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chris Fink 890 HWY 20 South Basin, WY 82410 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chris Gentry 4979 Us Hwy 287N Ennis, MT 59729 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Chris Stewart 527 Red Barn Dr Belgrade, MT 59714 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __41__ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.    14-61357
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Christian Hinckley P O  Box 689 Basin, WY 82410 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Christine Wagner 1191 Highway 28 Salmon, ID 83467-5331 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Christopher DAnna PO Box 654 Park City, MT 59063 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Christopher Dunlap PO Box 214 Basin, WY 82410 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Christopher Reimer 501 Sprint Circle Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no.   42   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,     Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Christopher Snell 1175 Yorktown Street Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Christy Jones PO Box 216 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Services | | | | |
| Cicso Information Systems Cisco Systems, Inc. Corporate Headquarters 170 West Tasman Dr. San Jose, CA 95134 | | - | | | | | | 42,500.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cindy Baldwin Kramer PO Box 515 Cody, WY 82414-0301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Cindy Delacruz 305 Jersey Lovell, WY 82431 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __43__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      42,500.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cindy Ferguson 925 South 9th St Lander, WY 82520 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cindy Hunder PO Box 643 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cindy Lynch 1601 Judd Circle Billings, MT 59102-6581 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Cisco Capital PO Box 742927 Los Angeles, CA 90074 | | - | | | | | | |
| | | | | | | | | 1,770.69 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cisco Nichols PO Box 811 Columbus, MT 59019 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  44   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,770.69

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clara Jenkins 72 Beatty Spur Road Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clara Smith PO Box 252 Jordan, MT 59337 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clarence Cochran 113 N Chugwater Dr Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clarence Petaja PO Box 370 Big Timber, MT 59011 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clarisa Landor 3618 Oregan Avenue Butte, MT 59701 | - | | | | X | X | X | 0.00 |

Sheet no. __45__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Clarissa Demas 210 South L Street Livingston, MT 59047 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Clarlee Pierson 1010 Sunhaven Drive Laurel, MT 59044-2516 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Claude Sammons PO Box 407 Riverton, WY 82501 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Clay Shumway PO Box 234 Meeteetse, WY 82433 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Clayton Ebright PO Box 595 Basin, WY 82410 | | - | | X | X | X | 0.00 |

Sheet no.  46  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,    Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clayton Onckelet 3607 N College Park Ct Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clayton Post 830 Clark Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clifford Johnson PO Box 1 Glenrock, WY 82637 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clifford Sabo 999 16th Street SW Sidney, MT 59270 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Clifford Stannebein 2512 Raymond Place Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  47  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      John Henry Schneider                                    ,      Case No.     14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Clifton Taylor 940 Lane 11 Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Clinton Farmer 647 Road 10 Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Clinton Reimers 316 East 3rd Street Sheridan, WY 82801 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Cody Edwards 7675 Shedhorn Dr Bozeman, MT 59718-7742 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Cody Minchow 3803 Blue Avenue Gillette, WY 82718 | - | | | X | X | X | 0.00 |

Sheet no. _48_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Coleen Turner 319 South 20th St Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Colette Harris 108 South Lake Ave Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Colette Schwindt 2519 Ina Avenue Cody, WY 82414-9738 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Judgment | | | | |
| Collection Professionals 3104 W. Broadway Missoula, MT 59802 | | - | | | | | | 4,939.29 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Colleen Babb 900 Higgins Ave Lot 13 Deer Lodge, MT 59722 | | - | | | X | X | X | 0.00 |

Sheet no. _49_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          4,939.29

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Colleen Fischer 34314 CR 111 Savage, MT 59262 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Conan Donnelly 1714 Comstock Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Connie Medhus 424 W. Division Hardin, MT 59034 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Connie Starr 443 North Clark Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Connie Watts 100 Sunburst Drive Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  50   of  340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Constance Young 124 Stone Gate Drive Spearfish, SD 57783 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Coral Langstraat PO Box 129 Melstone, MT 59054-0129 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Coralie Herrick 176 South Chugwater Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Corey Hanson 517 7th Ave N Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Corey Vogel 610 Pinehurst Rd Billings, MT 59105 | | - | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no. _51_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,  Case No. ___14-61357_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cori Mehmen 908 E Z Street Apt D Gillette, WY 82718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Corina Bruce 535 Jemstone Drive Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Corrine Schauer 2288 Greenbriar Rd Billings, MT 59105 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cory Blaney 1845 Kristi Ln Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cory Erlenbach 735 Kamenka Dr No 8 Billings, MT 59106 | - | | | | X | X | X | 0.00 |

Sheet no. __52__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                ,     Case No.        14-61357
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Cory Sova 3228 Fitzpatrick Dr Rock Springs, WY 82901 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Coy Gail 601 13th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Craig Newman 1014 6th Ave SE Dickinson, ND 58601 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Craig Renfro PO Box 147 Belfry, MT 59008 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Crystal Allen 5570 Greybull HWY Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _53_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No.    14-61357
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Curt Manning 59 Pumphouse Rd Hysham, MT 59038 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Curtis Ehman 785 Rd 8 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cynthia Baker 330 Lasater Ave Plentywood, MT 59254 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cynthia Barski 314 Bicentennial Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cynthia Murnion PO Box 91 Jordan, MT 59337 | | - | | | | X | X | 0.00 |

Sheet no. _54_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                              ,     Case No.        14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Cynthia Ridl 11425 34th Street SW Dickinson, ND 58601 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dale Barta 809 S Sutton Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dale Coryell 110 Neu Vu Ave Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dale Crookshanks 914 36th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dale Goben 2503 Kristan Ave Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __55__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                        ,        Case No.      14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Dale Richert 257 US Hwy 20 South Thermopolis, WY 82443 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dale Sanford 3960 Us Hwy 310 Joliet, MT 59041 | | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dale Shafer 1770 Dutcher Springs Trail Powell, WY 82435 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dalen Davis 917 N 5th St Greybull, WY 82426 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dan Ferris 1038 Miles Ave Billings, MT 59102 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  56  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dan Mattson<br>3111 Avenue E<br>Billings, MT 59102 | - | | | 9/24/2013<br>Damages | X | X | X | Unknown |
| Account No.<br><br>Dan Schnetter<br>841 Arlington Dr<br>Billings, MT 59101-5112 | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Dane Giesel<br>PO Box 482<br>Wright, WY 82732 | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Dane Herd<br>PO Box 566<br>Ralston, WY 82440 | - | | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Danette Woods<br>1113 1st Ave East<br>Kalispell, MT 59901 | - | | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no.  57  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Acton 19 Whiskey Road Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Anderson 1314 32nd Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Brown 34 Rocky Top Rd Roundup, MT 59072 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Land 430 32nd Ave S Great Falls, MT 59405 | | - | | | X | X | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Lundin 1532 Sage Dr Billings, MT 59105 | | - | | | X | X | X | 0.00 |

Sheet no.  58  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel McGee 1925 Pinyon Drive Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Montross 2602 Ina Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel O Neil PO Box 638 Columbus, MT 59019 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel Smith 414 West Lane Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Daniel White 56 Appaloosa Lane Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _59_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Danielle Becker 1111 Alice Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Danielle McClure 126 13th Ave South Lewistown, MT 59457 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Danny Berg 265 East Grant Marsh Hardin, MT 59034 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Danny Fritzler 706 S  Gurley Ave Gillette, WY 82716 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Danny Hinton 837 Ginger Ave Billings, MT 59105 | - | | | | X | X | X | 0.00 |

Sheet no. _60_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Danny Sell<br>138 Road 3 Dx<br>Cody, WY 82414 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Danny Short<br>PO Box 1198<br>Columbus, MT 59019 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Danny Thom<br>2926 Becraft Ln<br>Billings, MT 59101 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Darcia Patten<br>16 Graham Rd<br>Broadus, MT 59317 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Darin Rein<br>2503 Atchison Dr<br>Laurel, MT 59044 | | - | Malpractice claim | X | X | X | Unknown |

Sheet no. _61_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                   ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Darla Saam PO Box 143 Shell, WY 82441 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Darlene Woodruff 419 Sunlight Drive Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Darrel Chaney 3220 Leah Drive Belgrade, MT 59714 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Darrell Young 211 Mecent Avenue Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Darris Mangun 168 Wild Plum Kooskia, ID 83539 | | - | | | X | X | X | 0.00 |

Sheet no.   62    of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.  ____14-61357____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Darvin Leidholt 1819 N Daly Ave Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Daryl Lottman 168 East Broadway St Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Dave Brunson 1705 Shalom Ave Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Bell 1771 DeSmet Street Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Bentz 5343 Crest View Dr Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __63__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.   14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Christianson 2566 Keel Drive Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Corkum 122 Miners Drive Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Dunning 820 Avenue C No 2 Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Galusha 204 Chestnut Ave Glendive, MT 59330 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Gialdini 197 Lower Southfork Rd Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _64_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re John Henry Schneider , Case No. 14-61357
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Gilman 923 Lane 11 1/2 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Hargett PO Box 30013 Billings, MT 59107 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Howrey PO Box 2531 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Kawulok PO Box 494 Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Kepford 509 North Montana Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. 65 of 340 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider                                      ,     Case No. _____14-61357_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Kuck PO Box 266 Wapiti, WY 82450 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Ostermiller 1205 Bitterroot Dr Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Palan 635 Ave E Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Panask 322 US Hwy 2 Bainville, MT 59212 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| David Pince 819 8 Mile Rd Riverton, WY 82501 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __66__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,   Case No. ____14-61357____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Prince 342 East Collins St Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Ripley 94 Beverly Dr Cody, WY 82414 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Ritz 3001 HWY 312 Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Ruhl 1244 33rd St Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Sechrist 1101 Sage Brush Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. __67__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                 ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Sherod 115 Sherod Road Ryegate, MT 59074 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Smisson 1450 Falcon Village Hgts Apt 108 Colorado Springs, CO 80921 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Sorenson PO Box 362 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Stinnett 31 Ross Road Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| David Tyrrell Box 92 Shell, WY 82441 | | - | | | X | X | X | 0.00 |

Sheet no.  68  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,      Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| David Vaisman PO Box 187 Forsyth, MT 59327 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| David Vosen PO Box 50164 Billings, MT 59105 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| David Waters PO Box 22 Richey, MT 59259 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| David Whitman 2716 E Ave Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| David Williamson 745 North 4th Street Greybull, WY 82426 | - | | | X | X | X | 0.00 |

Sheet no.  69  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                         ,        Case No.        14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| David Young PO Box 83 Rozet, WY 82727 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dawn Follum 1205 West 14th Street Laurel, MT 59044 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dawn Leidholt 58 Canyon View Trail Miles City, MT 59301 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dawn Norris 52 Box Cross Road Sheridan, WY 82801 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dawn Stirling 31 Spruce Drive Miles City, MT 59301 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _70_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,          Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dawne Jensen 50 Tapadero Lane Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dax Ferguson 3511 Central Ave Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dean Askim 3100 South Park City Rd Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dean House 679 Mountain View Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dean Rickman 37 Benbow Rd Fishtail, MT 59028 | - | | | | X | X | X | 0.00 |

Sheet no. __71__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,     Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| DeAnn Melius 3565 Yeoman Rd Shepherd, MT 59079 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deanna Self 1260 Southfork Rd Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deanne Marcil 1509 Lincoln St Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deb Broderson 4131 Stone Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Debarah Dwyer 14001 HWY 85 North Alexander, ND 58831 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __72__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Debbie Cox 7808 Valley Drive East Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Debbie Nilsen 1908 Newton Avenue Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deborah Elliot PO Box 113 Ranchester, WY 82839 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deborah Morgan PO Box 504 Bridger, MT 59014-0504 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deborah Smith 5525 Chad Court Colorado Springs, CO 80915 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __73__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No. ___14-61357___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Debra Rice 36 Paradise Drive Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Debra Ruhoff 1325 Taylor Avenue Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dee Walden 807 Ridge Drive Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Deeanne Mellgren 2358 Bonnevue Sq Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dellas Dutton 319 Tam O Shanter Road Billings, MT 59105 | - | | | | X | X | X | 0.00 |

Sheet no. _74_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No. ____14-61357____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Delmer Meidinger PO Box 1215 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Delphie Slavick 2546 Woody Drive Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Denise Howard PO Box 1338 Riverton, WY 82501 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Denise Pierce PO Box 165 Ekalaka, MT 59324 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Denise Wright 105 North Bridge Street Reed Point, MT 59069 | - | | | | X | X | X | 0.00 |

Sheet no. __75__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                                    ,           Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Davidson PO Box 144 Burlington, WY 82411 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Dunn PO Box 785 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Lapierre 618 Washington St Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Larsen 424 21st Street East Williston, ND 58801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Maag PO Box 861 Colstrip, MT 59323 | - | | | | X | X | X | 0.00 |

Sheet no.  76   of  340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.    14-61357
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Nolte 9354 N Starr Rd Campbellsburg, IN 47108 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Schmidt PO Box 34 Meeteetse, WY 82433 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Swiftney 3463 Rimrock Road Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dennis Wells PO Box 2319 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Devona Tschacher 1314 Meadow Lane Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __77__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re John Henry Schneider _____, Case No. ___14-61357___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dexter Eastlick PO Box 62 Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - Attorney for Mary Wilkinson | | | | |
| Diana Rhodes 2015 Warren Avenue Cheyenne, WY 82001 | - | | | | | | | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Diane Heidt 1439 Flathead Apt 2 Billings, MT 59105 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Diane Raisland 1009 A Hwy 10 W Big Timber, MT 59011 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Diane White 37 Washington Street 10 Billings, MT 59101 | - | | | | X | X | X | 0.00 |

Sheet no. __78__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.     14-61357
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Dione Leidholt 1128 Ave D NW Great Falls, MT 59404 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Dolores Hurlbert 809 Oregon Deer Lodge, MT 59722 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Don Branstetter 714 Ave G Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Don Davidson 2152 Rangeview Ct Billings, MT 59106 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Don Gilbreath PO Box 417 Meeteetse, WY 82433 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _79_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.     14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Don Schlaf 708 23rd Street Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donald Alexander 2201 Kerper Blvd N Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donald Barton PO Box 3371 Gillette, WY 82717 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donald Collingwood 3660 Lane 32 1/2 Greybull, WY 82426 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donald Easton 120 S Douglas Powell, WY 82435 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  80  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,          Case No.        14-61357
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Faxon PO Box 771 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Finch 14 Washington St Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Fox 8186 Eagle Drive Helena, MT 59602 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Hartgrave 2 Neidringhaus Street Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Jacobson 1212 Absaraka ST Sheridan, WY 82801-5427 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __81__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,        Case No.      14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Messer 25 Mountain View Dr Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Sillerud PO Box 982 Tioga, ND 58852 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donald Wagner 1247 Hwy 20 S Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donna Blick PO Box 2751 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Donna Daniels PO Box 116 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  82   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,    Case No. ___14-61357_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Donna Davis 2492 2nd Street Worden, MT 59088 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donna Morgan 3360 Swamp Road Belgrade, MT 59714 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donna Ohman 16371 Victoria Curve SE Prior Lake, MN 55372 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Donna St Pierre 811 N 17th Street Apt 4 Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Dorene Amber 2119 Pueblo Drive Billings, MT 59102 | | - | | X | X | X | 0.00 |

Sheet no. _83_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,                     Case No.        14-61357
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorie Jas 616 S Custer Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Doris Dyvig 594 Avenue E Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Doris House 876 Hacienda Road Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Doris Meidinger PO Box 50 Terry, MT 59349 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Doris Mullin 12753 County Road 324 Lambert, MT 59243 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __84__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Balo 713 North 3rd St Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Becker 1009 Old Hwy 10 West Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Ford 385 West Daffodil Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Kilpatrick 1835 Golden Blvd Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Mccollum 444 E 8th Street Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __85__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Metz 1400 Poly Drive Apt 10 CD Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Munson 5516 Derringer Dr Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Ostwalt 812 Wold Road Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Schneider 5926 Sam Snead Trail Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dorothy Trail 11012 Peacefull Plateau Tr. Shepherd, MT 59079 | | - | | | X | X | X | 0.00 |

Sheet no.  86   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                   ,     Case No.   14-61357
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Dorthy Ley 108 N. Earling Ave Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Doug Hellinger 860 Dobyns Road Shelby, MT 59474 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Doug Wilson PO Box 34 Colstrip, MT 59323 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Douglas Hunter 1867 South Fork Road Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Douglas Newton PO Box 83 Butte, MT 59703 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  87  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.    14-61357
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Douglas Youngerman 316 2nd Avenue North Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Doyle Braten 548 Road 3LE Meeteetse, WY 82433 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Duane Lapp 303 Lapp Road Terry, MT 59349 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Duane Maier 903 Pleasant Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Duce Barlow 91 Barlow Rd Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  88   of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                           ,   Case No.   14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Duffy Lahey 3415 4th Ave South Billings, MT 59101 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dwayne Greenig 11 Olson Lane Joliet, MT 59041 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dyfrig Lange PO Box 245 Lovell, WY 82431 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Dylan Conley 114 Palmer St Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eadie Bowen 525 West Works Street Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |

Sheet no. _89_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,        Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ean Sewell 1302 The Alameda San Jose, CA 95126 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Early Dewitt 31 Oak Dr Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Earnest Cornett PO Box 986 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ed Christensen 1108 14th St 445 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Edith Dibble 1202 O Malley Dr Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no. _90_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Edith Rollings PO Box 942 Thermopolis, WY 82443 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Edmond Orser 3304 Rimrock Rd Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Edna Carter 529 Mountain View Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Edna Hedges 3131 Solar Blvd Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Edward and Lavonne Rook 168 Old Divide Road Roundup, MT 59072 | - | | | X | X | X | 0.00 |

Sheet no.  _91_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Edward McDonald 1029 Arlington SW Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Edward Roby PO Box 877753 Wasilla, AK 99687 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Edward Strand PO Box 2264 Colstrip, MT 59323 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elaine Lechner 3840 Rimrock Road Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elaine Sabatino 902 3rd Street East Apt B4 Roundup, MT 59072 | - | | | | X | X | X | 0.00 |

Sheet no. __92__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                                              ,        Case No.   14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elbert Loomis 226 5th Ave Sw Cut Bank, MT 59427 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elizabeth Campen 3130 Reimers Park Dr Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elizabeth Johnson 60 Road 8Ve Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elizabeth Jolley 135 Washakie Ave Lovell, WY 82431 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elizabeth Lanning 3204 Harder Dr Gillette, WY 82718 | - | | | | X | X | X | 0.00 |

Sheet no. __93__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,   Case No.  14-61357 _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Elizabeth Severson 2533 Clark Ave Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Elizabeth Wright 13 Scenic View Drive Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ella Hanson 1308 Yellowstone River Rd Billings, MT 59105 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ellen Hart 2514 Sudlow Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Elmer Estill PO BOX 30351 Billings, MT 59101 | - | | | X | X | X | 0.00 |

Sheet no. _94_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Elmer Fjell JR 102 Commercial St Birney, MT 59012 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Emmanuel Abiriyi 1333 Monument Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Enid Harp 890 Hwy 20 Basin, WY 82410 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eric Adams 03 Wagensen Road Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eric Fallang 586 Stillwater River Rd Absarokee, MT 59001 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  95   of  340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,   Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eric Mainard 603 Beech Avenue Shelby, MT 59474 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Erin Staley 1648 Clark Avenue Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Erle King 2636 Big Horn Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ernest Sprague PO Box 552 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Erwin Entzel PO Box 306 Three Forks, MT 59752 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _96_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider _____,    Case No. ____14-61357_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Medical malpractice claim | | | | |
| Estate of Russell Monaco C/o Jon M. Moyers 490 N. 31 St., Suite 101 Billings, MT 59101 | - | | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ethan Smith Talbott 699 S Fork Road Cody, WY 82414-8858 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ethel Hancock PO Box 435 Basin, WY 82410 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eugene Koch PO Box 227 Bridger, MT 59014 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eugene Reber 1001 Aspen Drive Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no. __97__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                     ,        Case No.  ___14-61357___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eulalia Ellinghouse 2015 South 56th Street West Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eva Lee Hoffman 2627 Hwy 16E Ten Sleep, WY 82442 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Eve Petekavich 429 1/2  South Gilbert St Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Evelyn Wambeke 20 Lane 9 Deaver, WY 82421 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Evelyn Wittick 711 Nevada Ave Lovell, WY 82431 | | - | | | X | X | X | 0.00 |

Sheet no. __98__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                             ,    Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Faith Jones 476 N Douglas St Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Florence Lieberman 321 Rd 10 Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Floyd Bales 2001  11th Street Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Floyd Dowlin 1113 W Armells Road Forsyth, MT 59327-9469 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Floyd Mclean 8 Shoshone River Dr Cody, WY 82414 | | - | | X | X | X | 0.00 |

Sheet no. _99_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.  14-61357
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Floyd Moore 431 A Street No 6 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Frances Anderson Box 805 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Frances Flores 365 N Cheyenne St Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Frank Ehrenford 39 Rolling Hills Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Frank Fagan 2198 Lane 10 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  100  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Frank Schmidt Big Horn Basin Bone and Joint Clinic 720 Lindsay Ln Suite C Cody, WY 82414 | - | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Frankie and George Manion 559 Lane 9 Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Notice only - attorney for several creditors | | | | |
| Fred Paoli, Jr. 116 West Callender St. Livingston, MT 59047 | - | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Frederick Craner PO Box 726 Columbus, MT 59019 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Fredrick Mills 2011 Mary Hughes Dr. Houma, LA 70363 | - | | | X | X | X | 0.00 |

Sheet no. _101_ of _340_ sheets attached to Schedule of                          Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ____14-61357_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gail Geier<br>1117 Cactus Court<br>Hardin, MT 59034 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Gail Holmes<br>5245 Crestview Rd<br>Billings, MT 59101 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Gail Lewis<br>PO Box 352<br>Meeteetse, WY 82433 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Gail Phillipps<br>294 Adon Rd<br>Rozet, WY 82727 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Gail Terry<br>2210 Peake Ave<br>Cody, WY 82414 | | - | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. __102_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Galen Stingley 645 N Day Street Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Garilyn Reed 724 5th Street W  Apt 14 Hardin, MT 59034 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Bertsch 1100 Wilson Dr Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Griffin 645 Sweetwater Lander, WY 82520 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Hansen 1013 Red Butte Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  103  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Haughian PO Box 297 Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Lapp 1633 W Old Hwy 10 Terry, MT 59349 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary McSweyn 146 Minecha Ave Huntley, MT 59037 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Wall 341 A Street Unit 18 Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gary Wellong 2109 Pioneer Ave Apt C8 Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no.  104  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                     ,    Case No. ___14-61357___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gene Harris 11820 10th St NW Killdeer, ND 58640 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gene Kelly 1926 Public St Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gene Meek 435 Mineral Street Shelby, MT 59474 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Georganna Takacs 469 E 8th Street Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| George Curtis 245 First W Parkway Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |

Sheet no. _105_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                                ,        Case No.   14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| George Klier 101 Robinson Rd Scobey, MT 59263 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| George Luther 84 Sprandel Lane Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| George Marcenko 67 Prairie View Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| George Sant 1945 Cook Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| George Smith 2780 North Fork Hwy Wapiti, WY 82450 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  106  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                              ,          Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gerald Langbehn 315 South 9th Thermopolis, WY 82443 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gerald Molaskey 725 N  4th Street Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gerald Wall 311 Rhubarb Lane Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gerry Jones 3931 Bushwood Dr Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gertrude Z Anderson 1314 32nd St Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no.   107  of   340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Gilbert Harris<br>PO Box 77<br>Wapiti, WY 82450 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ginger Lynch<br>1301 Industrial Ave No 76<br>Billings, MT 59101 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ginny Bare<br>417 Adkins Place<br>Sheridan, WY 82801 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Giuseppe Vozza<br>1308 Alpine Ave<br>Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Glen Anderson<br>PO Box 1271<br>Forsyth, MT 59327 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.   108  of   340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,            Case No.      14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Glen Clinton 254 Lower South Fork Road Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Glen Cunningham PO Box 416 Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Glen Hergenrider 3129 Myrtle Drive Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Glenda Barbula PO Box 2274 Winnett, MT 59087 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Glenda Perkins 3677 Rich Man Road Belgrade, MT 59714 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  109  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Glendon Flowers 2016 Peake Avenue Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Glendon Jeffs 1287 Jeffs Road Thermopolis, WY 82443 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Glenes Shultz PO Box 221 Powell, WY 82435 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Glenn Teachout 1710 Wirt Rd Oakland, TN 38060 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Gloria Spain 2313 Madison Ave Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  110  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                         ,        Case No.    14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Greg Kolberg 1664 FAS 254 Glendive, MT 59330 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gregory Fox PO Box 789 Roundup, MT 59072 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gregory Hoglund 422 22nd Street East Williston, ND 58801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gregory Holt 1228 Broadwater Billings, MT 59104 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Gregory Johnston 3547 Owl Creek Thermopolis, WY 82443 | - | | | | X | X | X | 0.00 |

Sheet no.  111  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider ,   Case No.  14-61357
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Gregory Nelson PO Box 1042 Laurel, MT 59044 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Gusta Davison PO Box 516 Columbus, MT 59019 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Gwenda Urbigkit PO Box 1368 Thermopolis, WY 82443 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Gwynn Marshall 828 Lane 11 1/2 Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Haley Mills 2404 Valley Dr East  3 Miles City, MT 59301 | | - | | X | X | X | 0.00 |

Sheet no.  112  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                           ,          Case No.    14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible indemnity or contribution claim | | | | |
| Harley Morrell PO Box 1073 Guntersville, AL 35976 | - | | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harold Hanson PO Box 455 Ashland, MT 59003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harry Deveraux PO Box 750 Basin, WY 82410 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harry Knopp 665 Ave C Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harvey Fladland 1442 Blackfoot Street Billings, MT 59105 | - | | | | X | X | X | 0.00 |

Sheet no.   113   of   340   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No. ___14-61357___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harvey Ostermiller 302 Quiet Water Ave Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Harvey Walter 250 Howard Valley Rd Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Hayley Rogers 268 27 1/2 Rd Grand Junction, CO 81503-2079 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Hazel Kanzler 1050 Road 8 1/2 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Hazel Shumaker 1009 North 3rd Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __114_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,      Case No.   14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Heather Farmstead 17353 Elsinore Rd Bend, OR 97707-2020 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Heather Lang 348 Bicentennial Court Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Heidi Goodpaster 3325 Evening Star Road Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Heidi Nannemann PO Box 4298 Gillette, WY 82717 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Heidi Sharpe 724 W Boulevard Lewistown, MT 59457 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  115  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                    ,          Case No.     14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Helen Hert 22 Rhea Lane Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Helen Holzer 207 N Cherry Street Anaconda, MT 59711 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Helen Stringham 2001 Shoshone Trail S Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Medical malpractice claim | | | | |
| Henry and JoAnn Knopp 665 Ave C Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Henry Bauer 497 Rock Creek Road Buffalo, WY 82834 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  116  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Herbert Potts I2610 Gooch Hill Rd Gallatin Gateway, MT 59730 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Holger Jensen 11069 Stella Blue Dr. Lolo, MT 59847 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Holly Hill 519 Sharron Lane Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Howard Ruppel 102 North Merriam Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| HPSA PO Box 1330 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __117__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ida Bailey 1701 Salsbury Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ida Brooks 2314 Pioneer Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ida Watkins 613 South 22nd St West Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Imajean Trammel 514 Ave E Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Imojean Murray 4159 Road 1031 Froid, MT 59226 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  118  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                              ,     Case No. ____14-61357____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ingeburg Wurzler 19 Brown Mountain Road Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | OMNI Phone lines | | | | |
| Integra Phone Systems 206 N 29th Street Billings, MT 59101 | - | | | | | | | 14,244.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Irbi Nelson PO Box 125 Shell, WY 82441 | - | | | | | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Iris Scheitlin 31 N Woodard Absarokee, MT 59001 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jace Haley PO Box 641 Ashland, MT 59003 | - | | | | X | X | X | 0.00 |

Sheet no. __119__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         14,244.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No. _____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jack Drew 121 Carrol Trail Lewistown, MT 59457 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jack Olds 3620 Terra Vista Helena, MT 59602 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jackie Fuchs PO Box 164 Billings, MT 59103 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jackie Platt 202  33rd St Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jackie Sideris 3819 Sandpiper Lane Billings, MT 59102 | - | | | | X | X | X | 0.00 |

Sheet no. _120_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.   14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacklin Loman PO Box 571 Lovell, WY 82431 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacob Klaus 1319 St Tropez Cir Apt 1203 Fort Lauderdale, FL 33326 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacob Link 941 North 5th Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacob Vogel 2229 Ave B Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacqueline Taylor 130 S River RD Bridger, MT 59014-9515 | | - | | | X | X | X | 0.00 |

Sheet no.  121  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,       Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jacqueline Whittle PO Box 1152 Cooke City, MT 59020 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jae Notti 416 Otter Decker Road Otter, MT 59062 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jakob Brandner 1004 4th Ave North Great Falls, MT 59401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James  Mike Edwards PO Box 1946 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Barrett PO Box 1923 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  122  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Blank 610 Richardson Ave Basin, WY 82410 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Blotsky HC 46 Box 7971 Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Boyles 412 2nd St W Roundup, MT 59072 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Bruno 1330 Southfork Rd Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Carey PO Box 369 Ten Sleep, WY 82442 | - | | | | X | X | X | 0.00 |

Sheet no. _123_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,   Case No. ____14-61357____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Cleveland 2637 West Ave Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Desjarlais 341 A Street No 9B Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Duke 1319 Valley Drive Laurel, MT 59044 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Dunning 466 Rd 634 Hathaway, MT 59333 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Earl 21 Springdale Lane Forsyth, MT 59327 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _124_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                         ,   Case No.   14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Ford 110 Sun Ave Livingston, MT 59047 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Harris 4451 Roper Lane Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Holte 1513 Rawhide Strip Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Johnson PO Box 490 Lewistown, MT 59457 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Kysar 546 1/2 South Division Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _125_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| James McCann 1425 Nevada St. Rawlins, WY 82301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Mcmahill 1602 26th St Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Morrison 2867 Glacier Avenue Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Nordeen 2601 Dove Road Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Pattee 3115 Flamingo Way Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  126  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____ ,   Case No. ____14-61357____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Pinkerton PO Box 224 Melstone, MT 59054 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Raffl PO Box 1000 Basin, WY 82410 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Seiner 840 Jersey Ave Lovell, WY 82431 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Shelby 530 Avenue H Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| James Terry 814 East Kendrick St Rawlins, WY 82301 | - | | | | X | X | X | 0.00 |

Sheet no. _127_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| James White 2016 Riverside Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| James Williams 723 Hwy 10 Columbus, MT 59019 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| James Willis 4481 Orchard Bench Rd Basin, WY 82410 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| James Young 2170 North 200 South Lindsay, MT 59339 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Jami Drange 425 Slalom Drive Billings, MT 59102 | - | | | X | X | X | 0.00 |

Sheet no. _128_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ____14-61357_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jami Ledford 840 East 5th St Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jamie Rhodes 49 Big Sky Rd Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jamie Ryan 2747 E  Howard Rd Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jan Alexander PO Box 575 Ralston, WY 82440 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jana Hegg 3006 Edmond Street Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no. __129__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                   ,          Case No.    14-61357
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jana Moran 544 S 4th Ave W Malta, MT 59538 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jana Muck 503 Timberdale Dr. Kilgore, TX 75662 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jane Arnett 1108 14th St PMB 141 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Janet Bessler 953 North Mccue  228 Laramie, WY 82072 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Janette Martin Wood 3980 Parkhill Dr Billings, MT 59102-7587 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _130_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Janice Davis PO Box 307 Roundup, MT 59072 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Janice Moser 1308 S. 2nd St W Baker, MT 59313 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Janice Tormaschy 3298 Shenandoah Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jason Clark 6100 Stone Trail Avenue Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jason Kettrey 2501 Silverwood Gillette, WY 82716 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __131_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                      ,      Case No.    14-61357
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jason Krueger PO Box 289 Thermopolis, WY 82443 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jason Pederson PO Box 468 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jason Taylor PO Box 2924 Gillette, WY 82717 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Javier Hernandez PO Box 364 Greybull, WY 82426 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jay Wiebers 1016 Alice St Miles City, MT 59301 | - | | | | X | X | X | 0.00 |

Sheet no.  132  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,   Case No. _____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1072 | | | | Possible claim for indemnity or contribution | | | | |
| Jay Winzenreid Absaroka Orthopedics PC PO Box 1330 Powell, WY 82435 | | - | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jean Crutchfield 814 Jeremy Ct Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jean Imsand 4 Llama Drive Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jean Kienitz 168 Rapelje Rd Columbus, MT 59019 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jean Wall 268 N Red Slide Dr Wellsville, UT 84339 | | - | | | X | X | X | 0.00 |

Sheet no. __133_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.      14-61357
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeanene Pangburn 924 West Janeaux Lewistown, MT 59457 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeanette McMahill 1602 26th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeannette and Ronald Brewster 52 Moore Rd Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffery Medearis 1451 Plevna Rd Plevna, MT 59344 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffrey Bremer 1601 Draw Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __134__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No. ___14-61357___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffrey Longshore PO Box 1037 Basin, WY 82410 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffrey McClure 800 Charles Avenue Worland, WY 82401 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffrey Thomas 736 Mondell St   Apt   1 Thermopolis, WY 82443 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jeffry LaVelle 1108 Horn Street Billings, MT 59101 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jenell Smith PO Box 358 Meeteetse, WY 82433 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __135_ of __340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                  ,        Case No.    14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.                                             | | | | Possible medical negligence claim | | | | |
| Jenifer Dagel 6591 Mainwaring Rd Acton, MT 59002 | | - | | | X | X | X | 0.00 |
| Account No.                                             | | | | Possible medical negligence claim | | | | |
| Jennifer Bogart 2018 Public Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No.                                             | | | | Possible medical negligence claim | | | | |
| Jennifer Davis PO Box 903 Afton, WY 83110 | | - | | | X | X | X | 0.00 |
| Account No.                                             | | | | Possible medical negligence claim | | | | |
| Jennifer Steed PO Box 632 Cowley, WY 82420 | | - | | | X | X | X | 0.00 |
| Account No.                                             | | | | Possible medical negligence claim | | | | |
| Jerome Gordon PO Box 325 Miles City, MT 59301 | | - | | | X | X | X | 0.00 |

Sheet no. __136__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerome Laumann 1040 Leopard St Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerome Leech 22 Image Dr Lovell, WY 82431 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerralee Lyman 2712 Virginia Lane Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry and Sheila Woolington PO Box 325 Baker, MT 59313 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry Bo Grandahl 1070 Claredon Avenue Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |

Sheet no.  137  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                        ,        Case No.      14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry Callahan 595 Ave C Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry Clark 1231 Red Butte Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry Giedd 4750 Beaver Creek Road Lewistown, MT 59457 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry Gustafson PO Box 764 Gillette, WY 82717 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jerry O Daniels 449 E 7th Str Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |

Sheet no.   138  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No. ___14-61357___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jesse Briceno 3253 Banff Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jesse Cathey PO Box 30756 Billings, MT 59107 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - attorney for Wyoming Board of Medicine | | | | |
| Jessica Flint P. O. Box 2143 Cheyenne, WY 82003-2143 | - | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jessica Mead 12001 County Rd 94 Elbert, CO 80106 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jessica Parker PO Box 405 Williston, ND 58802 | - | | | | X | X | X | 0.00 |

Sheet no. __139_ of __340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,         Case No.      14-61357
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jim  Jerry Decock<br>PO Box 1515<br>Hysham, MT 59038 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Jim Bales<br>1001 11th St Apt 121<br>Cody, WY 82414 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Jimmie Brock<br>PO Box 445<br>Meeteetse, WY 82433 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Jimmy Biles<br>720 Lindsay Lane<br>Cody, WY 82414 | - | | Possible medical malpractice claim | X | X | X | Unknown |
| Account No.<br><br>Joan Hamilton<br>2267 Darcy Lane<br>Billings, MT 59102 | - | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no.  140  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joan Hanneman 123 Pleasant View Drive Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joan Kindred 140 North Cheyenne St 209 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joan Volf PO Box 9 Judith Gap, MT 59453 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joann Graves 491 S Sandcreek Rd Jordan, MT 59337 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joann Mckown 703 W 8th St 205 Gillette, WY 82716 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  141  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,     Case No.   14-61357
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joanna Paloni 914 Edgehill Vista Road Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joanne Cortright 113C Gallatin Drive Bozeman, MT 59718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jodi Kurtz Po Box 743 Seward, AK 99664 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jody and Benjamin Holder 20 Island Dr Gillette, WY 82716 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jody Smith 67 Hutchison Lane Miles City, MT 59301 | - | | | | X | X | X | 0.00 |

Sheet no. __142_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                     ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jody Wolfe PO Box 688 Garrison, ND 58540 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joe Kondelis 113 Adams Lane Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joe Majoris 2807 Cougar Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joe Whisonant 14409 Mt Highway 200 Winnett, MT 59087 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joel Emmett 424 1st Ave So Greybull, WY 82426 | | - | | | X | X | X | 0.00 |

Sheet no.  143  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,    Case No.    14-61357
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joesette Lindvold PO Box 1075 Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joey Deeg PO Box 253 Bridger, MT 59014 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Johanna Cubbage 777 Road 4 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Albrecht 28 Means Banner, WY 82832 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - attorney for Dan Mattson | | | | |
| John Alta 2817 Second Ave N, Ste. 300 Billings, MT 59101 | | - | | | | | | 0.00 |

Sheet no.  144  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                                ,        Case No.        14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Ameline 3040 Central Unit C Apt 101 Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Bailey 2844 Kent Ave. Unit W11 Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Bennett 1486 Hackamore Trail Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Bleacher PO Box 1236 Columbus, MT 59019 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Bornikhof 2607 Atchison Dr Laurel, MT 59044 | - | | | | X | X | X | 0.00 |

Sheet no. __145__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ___14-61357___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Bottman 3109 Cabin Creek Trail Billings, MT 59106 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Buser 3148 Becraft  Lane Billings, MT 59101 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Collins 108 N Bent Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Donaldson 876 Rd 6 Powell, WY 82435-0784 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Donnelly PO Box 1 Volborg, MT 59351 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _146_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Dudik 7712 Hwy 312 Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Dumontier PO Box 1441 New Town, ND 58763 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Ernest 137 North Division Street Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Farley 6930 Eagle Bend Blvd Shepherd, MT 59079 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Felicioni 843 Betsy Drive Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  147  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.  14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Fox 4301 Dakota Court Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Garcia 321 South 38th Street Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Godynick 4311 Jackson St Oshkosh, WI 54901-2044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Hausauer 520 North 5th Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Heidema PO Box 186 Fromberg, MT 59029 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  148  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ____14-61357_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Holman 920 South 1st Ave E Malta, MT 59538 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Hopkins 916 Road 12 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Kendig 300 Louis Ave Ralston, WY 82440 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Kress 1501 Mystic Dr Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Laird PO Box 50003 Billings, MT 59105 | | - | | | X | X | X | 0.00 |

Sheet no. __149_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ___14-61357___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| John Lawson 406 2 Nd Ave Laurel, MT 59044 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| John Livermore 4220 Cooper Lane Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| John Loman PO Box 571 Lovell, WY 82431 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| John Marks PO Box 996 Forsyth, MT 59327 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| John Preis PO Box 109 Emblem, WY 82422 | - | | | X | X | X | 0.00 |

Sheet no. _150_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                   ,        Case No.        14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Raymond 320 North Sewell Ave Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Riggs 1287 Lane 8 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Roland PO Box 573 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Romero PO Box 771 Basin, WY 82410 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Seil 2506 13 Avenue West Williston, ND 58801 | - | | | | X | X | X | 0.00 |

Sheet no.   151   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,     Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Shuler 2129 Pioneer Ave Apt B1 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Sides PO Box 284 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Sidor 123  Woodard Ave Absarokee, MT 59001 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Stewart PO Box 1782 East Helena, MT 59635 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Werk PO Box 86 Huntley, MT 59037 | | - | | | X | X | X | 0.00 |

Sheet no.  152  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,    Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| John Zito 2820 Park City Rd. Laurel, MT 59044-9529 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jon Gjording 7690 Robin Dr Gillette, WY 82718 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jon Lindstrom 84 South Sage Hill Rd Gillette, WY 82718 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Noted only - attorney for several creditors | | | | |
| Jon M. Moyers 490 N. 31 St., Suite 101 Billings, MT 59101 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jon Syring 1239 Caroline St Billings, MT 59105 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  153  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                        ,        Case No.        14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Jonathan Mahar 1116 10th St Williston, ND 58801 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Jonathan Smith 2017 11th Ave North Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Jonette Doeden 149 Sunrise Miles City, MT 59301 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Joni Hansen 108 1st Ave So Greybull, WY 82426 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Joni Kunkel 1107 OMalley Dr Billings, MT 59102 | | - | | X | X | X | 0.00 |

Sheet no. __154__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,   Case No.   14-61357
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Jose Ceniceros 610 Chinook Place Billings, MT 59102 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Josefa Reiter 4235 Audubon Way Billings, MT 59106 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joseph Card PO Box 2838 Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joseph Childers 736 Road 12 Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joseph Pellar 283 Rd 8 UD Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _155_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,     Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                          |   |   | Possible medical negligence claim |   |   |   |   |
| Joseph Ronan<br>607 Sesame Street<br>Buffalo, WY 82834 |   | - |   | X | X | X | 0.00 |
| Account No.                                          |   |   | Possible medical negligence claim |   |   |   |   |
| Joseph Scott<br>PO Box 976<br>Worland, WY 82401 |   | - |   | X | X | X | 0.00 |
| Account No.                                          |   |   | Possible medical negligence claim |   |   |   |   |
| Joyce Almy<br>33 Balsam Dr<br>Miles City, MT 59301 |   | - |   | X | X | X | 0.00 |
| Account No.                                          |   |   | Possible medical negligence claim |   |   |   |   |
| Joyce Bell<br>PO Box 86<br>Powell, WY 82435 |   | - |   | X | X | X | 0.00 |
| Account No.                                          |   |   | Possible medical negligence claim |   |   |   |   |
| Joyce Brown<br>25 Patrick Henry Rd<br>Gillette, WY 82718 |   | - |   | X | X | X | 0.00 |

Sheet no.  156  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,    Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Close 302 Jackson   8 Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Donaldson 876 Rd 6 Powell, WY 82435-0784 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Hanson General Delivery Arnegard, ND 58835 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Harrison PO Box 619 Dubois, WY 82513 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Heiser 424 South Division Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __157_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                   ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Nelson PO Box 52 Huntley, MT 59037 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Richardson 3873 Wheat Grass Pl Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Straub PO Box 246 Baker, MT 59313 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Joyce Willson 1353 Cartersville Road Rosebud, MT 59347 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Juanita Donathan PO Box 907 Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  158  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Juanita Westlake PO Box 22347 Cheyenne, WY 82009 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judd Fitzgerald PO Box 1311 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judith Cole 7 Cole Lane Forsyth, MT 59327 | - | | | | X | X | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judith Friede 127 Clark Thermopolis, WY 82443 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judy and Philip Jessup 17 Diamond View Road Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no.  159  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No. ___14-61357___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judy Biere 101 Treetop Rd Roundup, MT 59072 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judy Grimsrud PO Box 402 Culbertson, MT 59218 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Judy Wall 3197 Beaver Creek Rd Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julane Green 323 N Cody Ave Hardin, MT 59034-1710 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julia Michel 1719 Utah St Rock Springs, WY 82901 | | - | | | X | X | X | 0.00 |

Sheet no. __160_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                              ,          Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julie Friday 208 33rd Street Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julie Kukowski 11 N Custer Ave Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julie Stevenson 3144 E Ave Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julie White 3805 Molly Drive Shepherd, MT 59079 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Julisa Simanton PO Box 1193 Malta, MT 59538 | - | | | | X | X | X | 0.00 |

Sheet no.  161  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Justin Hanley PO Box 57 Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Justin Herrick 4334 Mcgirl Road Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Justin Schaak 42 Brookpark Dr Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Justine Timmons 2613 Copper Blvd Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Justus Jones 28 Platue Dr Columbus, MT 59019 | | - | | | X | X | X | 0.00 |

Sheet no.  162  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,      Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kai Brown<br>505 Avenue G<br>Powell, WY 82435 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Kaitlin Strever<br>2702 Pronghorn Dr<br>Laurel, MT 59044 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Kameron Kober<br>1579 Peony Dr<br>Billings, MT 59105 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Karen Amend<br>630 Ave  F<br>Powell, WY 82435 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Karen Egge<br>11 West 22nd St<br>Williston, ND 58801 | - | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. _163_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                   ,        Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karen Hathaway 1211 Leighton Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karen Hergenrider PO Box 2382 Red Lodge, MT 59068 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karen Hopkins 1314 Beverly Blvd Cheyenne, WY 82007 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karen Jones PO 1383 Columbus, MT 59019 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karen Leegaard P O BOX 2525 Gillette, WY 82717 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  164  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                  ,        Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Karen Lindstrom 84 South Sage Hill Rd Gillette, WY 82718 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Karen Liner 644 Avenue H Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Karen Newton PO Box 3063 Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Karen Tollefson PO Box 1432 Malta, MT 59538 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kari Wells 1114 1st St E Roundup, MT 59072 | | - | | X | X | X | 0.00 |

Sheet no. _165_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,          Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karin Versland 2614 Wyoming Ave Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Karl Bear 1175 Lane 10 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Katarina Chechet 1935 Coyote Ridge Road N Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathalene Acker 2821 Rocky Road No 77 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Katherine Willeke 237 Prospectors Lane Billings, MT 59105 | | - | | | X | X | X | 0.00 |

Sheet no.  166  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathleen Ewen 2881 Beaver Creek Rd Shell, WY 82441 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathleen Hertz PO Box 97 Winnett, MT 59087 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathleen Monington 1011 Knight Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathleen Woods 220 34th Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathryn Mikkola PO Box 29 Roberts, MT 59070 | | - | | | X | X | X | 0.00 |

Sheet no.   167  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider                                          ,     Case No. ____14-61357____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathryn Mowery PO Box 243 Basin, WY 82410 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathryn Shinn PO Box 823 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathy Cashmore 955 Delphinium Dr Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathy Nickelson 640 HWY 114 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kathy Pering 1015 North Montana Miles City, MT 59301 | | - | | | X | X | X | 0.00 |

Sheet no. __168__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                  ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Kathy Rustad 1201 Rd 6 Powell, WY 82435 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kathy Scharosch PO Box 594 Ray, ND 58849 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kay Kinsman 344 North Absaroka Street Powell, WY 82435 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kayla Downing 4050 Illinois Bench Rd. Stevensville, MT 59870 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kaylene McKay 19201 Black Butte Road Lewistown, MT 59457 | - | | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _169_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.      14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kebi Smith 76 State Hwy 59 N Olive, MT 59343 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keith Denzler 1971 Pima Drive Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keith Heftved PO Box 2541 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keith Kucera 615 Idaho Street Lewistown, MT 59457 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keith Lowham 457 E Madison St Powell, WY 82435 | | - | | | X | X | X | 0.00 |

Sheet no.  170  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                   ,        Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Keith Saunders PO Box 753 Cowley, WY 82420 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kelley Mchoes 1113 Bleistein Ave Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kelli Martin 26 Ranch Lane Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kelly Arnett 340 2nd Ave North Greybull, WY 82426 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kelly Bolken 46 La Paloma Dana Point, CA 92629-3128 | | - | | X | X | X | 0.00 |

Sheet no.  171  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____ ,   Case No. _____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Bowen 731 Ponderosa Drive Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Fleming 605 Road 11 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Kuntz 2703 Atchison Dr Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly McArthur PO Box 1137 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Muller 254 North Division Cowley, WY 82420 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __172_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Rogers 19 Beartooth Drive W Columbus, MT 59019 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kelly Yarnall 209 4th Street SW Park City, MT 59063 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ken Dewitt 607 West Loucks Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ken Dierking 105 Cottonwood Lane Gillette, WY 82718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only | | | | |
| Ken Frazier PO Box 2558 Billings, MT 59103 | - | | | | | | | 0.00 |

Sheet no.  173  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                  ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Ken Seiloff 1415 Holly Street Casper, WY 82604 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kendra Canen PO Box 22 Hinsdale, MT 59241 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kenneth Clay PO Box 268 Hysham, MT 59038 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kenneth Dvorak 122 Foster Lane Billings, MT 59101 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kenneth Johannes PO Box 235 Worden, MT 59088 | | - | | | X | X | X | 0.00 |

Sheet no.  174  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.        14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Kenneth Nicholson Po Box 181 Burlington, WY 82411 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kenneth Northam 470 Greenspring Place Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kenneth Quaschnik 336 Riverview 7 West Great Falls, MT 59404 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kenneth Shook 3800 Hidden Valley Road Gillette, WY 82718 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kenneth Verran PO Box 531 Lovell, WY 82431 | | - | | X | X | X | 0.00 |

Sheet no.   175   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.    14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kenneth Zylstra 2951 Whitewood Rd Sturgis, SD 57785 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kent Montgomery 1265 Cartersville Rd Rosebud, MT 59347 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kent Ostrem 1838 Elaine Street Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keri Griffith 165 Coal Train Road Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Keri Kiesser 203 S 32nd Street Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  176  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.     14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Notice only - attorney for Wyoming Board of Medicine | | | | |
| Kevin Bohnenblust P. O. Box 2143 Cheyenne, WY 82003-5142 | - | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kevin Bruce 7 N Whitehorse Rd N Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kevin Garner PO Box 823 Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kevin Kosmann 3378 Barley Circle Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kevin Manwaring PO Box 635 Vernal, UT 84078 | - | | | | X | X | X | 0.00 |

Sheet no. __177__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,   Case No.   14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Kevin Miller 126 Aster Lane Gillette, WY 82716 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kevin Smith 1157 North 17th St Apt 307 Laramie, WY 82072 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kevin Zeigler PO Box 584 Columbus, MT 59019 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Khristina Ziler 2291 Avenue C Apt 6 Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kim Beaner 210 North Custer Miles City, MT 59301 | - | | | X | X | X | 0.00 |

Sheet no. _178_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kim Fulton 602 15th Street West Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kim Guesanburu PO Box 272 Harlowton, MT 59036 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kimberley Buckel 2287 Hwy E  5 Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kimberly Bieske 8300 Sheridan Blvd Apr 24H Arvada, CO 80003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kimberly Egge 1302 13th Ave W Williston, ND 58801 | - | | | | X | X | X | 0.00 |

Sheet no.   179  of   340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,          Case No.        14-61357
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Kimberly Granzer 2 Camillia Court Gillette, WY 82716 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kimberly Miller 3 Wagonmaster Place Gillette, WY 82717 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kimberly Stewart 417 Coombs Flat Road Molt, MT 59057 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kirk Wood 3300 McGee Avenue Gillette, WY 82716 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Koby Murray 3954 Parkhill Billings, MT 59102 | - | | | X | X | X | 0.00 |

Sheet no.   180   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,      Case No. ____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kreg Lombard 623 South 6th Street Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kristen Kenney PO Box 419 Joliet, MT 59041-0419 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kristen Munger 1150 Yorktown Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kristi Wilson 3317 Lynn Ave Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Kristin Mackney 3136 Buttercup Dr. Billings, MT 59102 | | - | | | X | X | X | 0.00 |

Sheet no. __181_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,   Case No. ___14-61357___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Kristina Shields 5900 Antelope Valley St Gillette, WY 82718 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kristine Kasemodel 4301 Dakota St Gillette, WY 82718 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kristopher Kunz 197 Diamond Basin Road Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kyle Stenberg PO Box 561 Big Timber, MT 59011 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Kylie Jimmerson 1104 Truck By Pass Lewistown, MT 59457 | | - | | X | X | X | 0.00 |

Sheet no. __182__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                           ,        Case No.    14-61357
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| L T Fury PO Box 1267 Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ladonna Cope PO Box 691 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lance Brown 248800 Taft Street Los Molinos, CA 96055 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lance Koltes 2306 Big Horn Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lanny Icenogle 613 Lake Access Loop Saco, MT 59261 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  183  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                           ,         Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Larry Dye 3325 Big Horn Avenue Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice only | | | | |
| Larry Heiser Western Gage CPA 115 N 9th St Worland, WY 82401 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Larry Lorfing 307 7th Avenue Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Larry Pattison 5025 Lewies Way Shepherd, MT 59079-4308 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Larry Pettengill 1798 Dutchers Spring Trail Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  184  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                  ,        Case No.    14-61357
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Larry Rau 1828 Cartersville Rd Rosebud, MT 59347 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Larry Small 1149 29th St Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Larry Walker 2838 Baker Dr Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Larry Wilkerson 680 Covered Wagon Rd Helena, MT 59602 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lars Ericson 4635 Mcilhattan Rd Bozeman, MT 59715 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _185_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                            ,        Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Laura Larocco 161 Barnes Road Belgrade, MT 59714 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Laura Wintringham 2632 Holler Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice only | | | | |
| Laurence Stinson 1421 Rumsey Ave Cody, WY 82414 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Laurie Timmerman 2301 Hamberg Lane Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lauryn Cooper 206 E Flying Circle Drive Gillette, WY 82716 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __186__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                 ,        Case No. ___14-61357___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lavon Taylor 601 Birch Street Buffalo, WY 82834 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lavonda Schaffert 2635 Beaver Creek Road Shell, WY 82441 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lawrence Heick 12408 59th Street SW New England, ND 58647 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Layne Reynolds 4924 Blue Creek Rd Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Leah Andren 196 Diamond Basin Rd Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _187_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Lee Ann Williams 723 Hwy 10 Columbus, MT 59019 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lee Harris Box 939 Lame Deer, MT 59043 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lee Hohnhorst 31 Road 1 BG Powell, WY 82435-8110 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leeson Alexander 430 N. Valentine St Valentine, NE 69201 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leigh VanPelt PO Box 776 Cody, WY 82414 | | - | | X | X | X | 0.00 |

Sheet no.  188  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,    Case No. _____14-61357_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lela Hall 207 W. Sunnyside Ave Bridger, MT 59014 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Leland Settell 2821 Rocky Road  9 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lenon Longacre PO Box 155 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Leo Bingham 28 Buck Drive Moorcroft, WY 82721 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Leo DeCock 225 Hwy 39 Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __189_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,    Case No. ___14-61357_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Leon Leiker 4009 Tabiano Road Gillette, WY 82716 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leon Shipman 717 Palmer Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leonard Fortunato 2717 Cowgill Rd Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leonard Heiss 114 Colburtson Worland, WY 82401 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Leroy Anderson PO Box 1273 Malta, MT 59538 | - | | | X | X | X | 0.00 |

Sheet no. __190_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,     Case No. ___14-61357___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Leroy Karell<br>3435 Powderhorn Circle<br>Billings, MT 59102 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Leslee Brewer<br>3275 Ranger Dr<br>Helena, MT 59602 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Lesley Mercill<br>6496 W 3200 S<br>Rexburg, ID 83440-3905 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Leslie Koster<br>14482 Sturgis Rd<br>Piedmont, SD 57769 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br>Leslie Leap<br>1537 Cochrane Ave<br>Lewistown, MT 59457 | | - | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. _191_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,     Case No.    14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Leslie Messer PO Box 134 Savage, MT 59262 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Leslie Yost PO Box 934 Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Letha Eaton PO Box 3042 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Levi Hallock 4910 S. Ash Casper, WY 82601 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Levi Kono PO Box 204 Plevna, MT 59344 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _192_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,          Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lewis Becker 2600 S  24th Rd Ballantine, MT 59006 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lila Stark 2614 Mizpah Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lillian and Thomas Ostendorf 424 Rd  557 Powderville, MT 59345 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Linda Cushingham 80842 A Street N Great Falls, MT 59406 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Linda Dailey PO Box 416 Key West, FL 33041-0416 | - | | | | X | X | X | 0.00 |

Sheet no.  193  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.    14-61357
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Darneal 289 Cape Cod Dr Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Dschaak 108 3rd Street Glendive, MT 59330 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Free 218 E Warren St No 1 Thermopolis, WY 82443-2480 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Kosma 866 Olympus Dr Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Peters 215 Ranch Drive Dillon, MT 59725 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _194_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ___14-61357_____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Price 631 Wood Street Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Sawyer 2401 Midway Drive Phenix City, AL 36869 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Weeks 822 Rimrock Road Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Linda Wolff-bowen PO Box 194 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lisa Demaniow PO Box 657 Colstrip, MT 59323 | - | | | | X | X | X | 0.00 |

Sheet no. _195_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                                   ,          Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Lisa Hagel 709 Roundhouse Dr. Laurel, MT 59044 | - | | | X | X | X | 0.00 |
| Account No. | | | Notice only - attorney for Harley Morrell | | | | |
| Lisa Hancock 2205 Taylor St Guntersville, AL 35976 | - | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lisa Meabon 17 Shoshone Dr Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lisa Robertson 8 Taxi Drive Sheridan, WY 82801 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lisa Torczon 115 North Colorado Casper, WY 82609 | - | | | X | X | X | 0.00 |

Sheet no. __196_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                   ,        Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Lisa Williams Box 884 Columbus, MT 59019 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lloyd Lindvig PO Box 682 Glasgow, MT 59230 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lois Dudik 7712 HWY 312 Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Loren Lawhead PO Box 173 Fairview, MT 59221 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Loren Sackman 822 23rd Street W Dickinson, ND 58601 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  197  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                          ,        Case No.   14-61357
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Loretta Horton 1331 Emerson Street Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Loretta Stemple 504 Ban Bramer Drive Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lori Birt 5000 Sunny Hill Dr Cheyenne, WY 82001 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lori Blaede PO Box 564 Ashland, MT 59003 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Lori Gjording 7690 Robin Drive Gillette, WY 82718 | | - | | | X | X | X | 0.00 |

Sheet no. _198_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,          Case No. ___14-61357_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Lori Hughes 108 Road 54 Ten Sleep, WY 82442 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lori Tamburo 534 N Gould St Sheridan, WY 82801 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lori Young PO Box 752 Gillette, WY 82717 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lorianne Ellingrod 1023 Water Street Clearmont, WY 82835 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Louis Cardenas 741 South 6th Street Greybull, WY 82426 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _199_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,    Case No. ___14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Louis Watkins 345 Lane 14 Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Louise Locke 8079 Us Hwy 212 Roberts, MT 59070 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Louise Odde PO Box 68 Thermopolis, WY 82443 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lowell Keller PO Box 143 Meeteetse, WY 82433 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Lucille Bley 55 Wildhorse Road Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _200_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Luther Jensen PO Box 2662 Gillette, WY 82717 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lynda Decker 3910 Saunders Blvd Gillette, WY 82718 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lynda Roberts 122 Sunset Rim Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lynn and Ronald Wayne 56 Pierce Road Sheridan, WY 82801 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lynn Paulsen 146 S  Bernard Street Powell, WY 82435 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  _201_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,          Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Lynn Sanders 487 Hwy 10 E Big Timber, MT 59011 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Lynne Fitzgerald 2 Vista View Lane Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| M Jeanne Dycus 31 Bennett Creek Rd Powell, WY 82435 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mabel Applehans 306 S 3rd St East Riverton, WY 82501 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Madeleine Finwall 27 Roundup Drive Billings, MT 59102 | - | | | X | X | X | 0.00 |

Sheet no.  202  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,          Case No.    14-61357
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Mahlon Blough 652 Sawtooth St Powell, WY 82435 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Maldon Brown 718 Tatro Street Miles City, MT 59301 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Malvena Nott PO Box 272 Bridger, MT 59014 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Marc Hansen 2964 Woods Edge Way Madison, WI 53711 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Marc Stroud 1108 14th St PMB 402 Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _203_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,          Case No. ___14-61357___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marcella Knaub PO Box 348 Lodge Grass, MT 59050 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marcy Stinnett 31 Ross Road Cody, WY 82414 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Margaret Cardenas 741 South 6th Greybull, WY 82426 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Margaret Scheschy 2420 4th Avenue South Great Falls, MT 59405 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Margery Gaab PO Box 534 Park City, MT 59063 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _204_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider _____ ,    Case No. ____14-61357____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Maria Olvera 321 South 7th Street Worland, WY 82401 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Maria Streitmatter 601 South Custer Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marian Armstrong 507 8th Street Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marianne Flores 801 Outlook Court Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marie Bertino PO Box 50462 Billings, MT 59101 | - | | | | X | X | X | 0.00 |

Sheet no. _205_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                      ,         Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marie Besel 115 6th Ave Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marie Sekora 4001 Bell Ave Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marietta Rudio 9220 Rudio Lane Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marika Aldrete 1320 Parker Ave Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marilyn Haas PO Box 961 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  206  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marilyn Harder 1053 Lane 11 1/2 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marilyn Hesco PO Box 67 Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marilyn Weaver 35 Arrowhead Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marjorie Dozier 1809 Mountain View Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marjorie Greet 816 South 16th Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  207  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider                                    ,     Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marjorie Herman 610 N 12th Ave Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mark Debourg 251 Annandale Rd Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mark Hance 3544 St Johns Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mark Keyes 16 Campbell Dr Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mark Kitchen 717 Green Field Drive Powell, WY 82435 | | - | | | X | X | X | 0.00 |

Sheet no.  208  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                            ,      Case No.   14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Mark Lawler 728 Starlight Dr Billings, MT 59101 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mark Meyer 2851 Lane 42 Basin, WY 82410 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mark Murnion PO Box 817 Roundup, MT 59072 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mark Rioux H8 Rolling Hills Road Red Lodge, MT 59068 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Marlene Klemp PO Box 337 Ashland, MT 59003 | - | | | X | X | X | 0.00 |

Sheet no. _209_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,        Case No.  ___14-61357___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marlene Sanders 1331 Alpine Avenue Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martha Carey PO Box 369 Ten Sleep, WY 82442 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martha Fenter 103 Stillwater Lane Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martha Hawley 2611 Cougar Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martha Rindfleisch PO Box 2446 Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _210_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                            ,     Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martin Summers 1180 Road 4 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martin Waddingham 1426 Teton Ave Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Martin Wendland PO Box 26 Rudyard, MT 59540 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marty Phillips PO Box 623 Columbus, MT 59019-0623 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marty Skinn 3912 Swallow Lane Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  211  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,      Case No.   14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marvin Jones PO Box 1140 Malta, MT 59538 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Marvin Pettet Jr 938 19th Street Unit 51 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Beth Lunt 517 2nd Ave North Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Birac 519 Glen Drive Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Castro PO Box 92 Wyola, MT 59089 | | - | | | X | X | X | 0.00 |

Sheet no. _212_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                          ,         Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Mary Cerovski 1108 N. 24th St Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mary DeLeon 2208 24th St W Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mary Ellen Spackman 137 W Parrot Creek Rd Roundup, MT 59072 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mary Evans 1440 Lynn Ave Apt 3 Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Mary Evans 9814 Shepherd Rd Shepherd, MT 59079 | | - | | X | X | X | 0.00 |

Sheet no. _213_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No.   14-61357
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Femling 3075 Avenue C Billings, MT 59102-8102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Griffith 825 Woodland Rd Columbia Falls, MT 59912 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Jane See 474 Road 11 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Kelley 1103 Christinck Ave Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Landeis 4004 Carter Mt Dr Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _214_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.     14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Lou Mcdonald PO Box 997 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Mahar 1116 10th Street West Williston, ND 58801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Middleton PO Box 172 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Schaff 1610 Bison Drive Williston, ND 58801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mary Sharp Murillo PO Box 195 Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  215  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                        ,        Case No. _____14-61357_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  <br> Mary Sowell <br> 845 N 6th St No 2 <br> Lander, WY 82520 | | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.  <br> Mary Wilkinson <br> 1203 Lake Elmo Drive <br> Billings, MT 59105 | | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.  <br> Maryann Liles <br> 43 Balsam <br> Miles City, MT 59301 | | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.  <br> Maryann Smith <br> 525 South 5th Street <br> Greybull, WY 82426 | | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.  <br> Maryna Laughlin <br> 714 Henry Road <br> Powell, WY 82435 | | - | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. _216_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                        ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Matt Beery 503 MT Highway 254 Vida, MT 59274 | | - | | | X | X | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Matthew Allen 203 Lenore Lane Boulder, MT 59632 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Matthew Beatty 1611 26th St. Apt 8 Cody, WY 82414-9261 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Matthew Elliott 1080 Springhill Road Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Matthew Heath 3916 Tory Lane Gillette, WY 82718 | | - | | | X | X | X | 0.00 |

Sheet no. _217_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Matthew Hutchins 1109 7th Avenue Laurel, MT 59044 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Matthew Lindstrom 327 E 6th Street Sheridan, WY 82801 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Matthew Mckinney PO Box 587 Broadus, MT 59317-0567 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Maura Holzerland 1506 Spaulding Sheridan, WY 82801 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Maurice Wagner  Jr 720 E Jefferson St Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  218  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Max Lucas 45 Queens Blvd Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Megan Reed PO Box 884 Lame Deer, MT 59043 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Megan Stanislaw 1047 North Main St Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Melanie Frame 16 S Strevell Ave Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Melanie Lau 2320 Steadman St Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no. _219_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,   Case No. ___14-61357_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Melanie Lennon 751 Road 11 Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Melanie Matthews 179 Lane 9 1/2 Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Melinda Romero 921 East Monroe St Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Melissa Boos PO Box 248 Malta, MT 59538 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Melissa Kulbeck 1112 Denway Place Billings, MT 59105 | | - | | X | X | X | 0.00 |

Sheet no. _220_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,    Case No.    14-61357
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Melody Harding HC 72 Box 945 Hysham, MT 59038 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Melvin Krug 14 Dovetail Lane Columbus, MT 59019 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Breach of contract arbitration claim | | | | |
| Meridian Surgical Partners MT 5141 Virginia Way, Suite 420 Nashville, TN 37201 | | - | | | X | X | X | |
| | | | | | | | | 3,000,000.00 |
| Account No. | | | | Claim included with Meridian Surgical Partners - MT -Notice only | | | | |
| Meridian Surgical Partners, LLC 5141 Virginia Way, Suite 420 Brentwood, TN 37027 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Merland Ferris PO Box 84 Basin, WY 82410 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  221  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,000,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,          Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Merlin Olson 928 Sylvan Crt Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Merri Beck PO Box 898 Baker, MT 59313 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Merrill Ready PO Box 125 Hudson, WY 82515 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Abrams 417 North 3rd Street Greybull, WY 82426 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Beyl 18 Vinton Street Miles City, MT 59301 | | - | | X | X | X | 0.00 |

Sheet no. _222_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Blymyer 1789 Eaglenest Trail Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Carter 135 Cedar Ridge Thermopolis, WY 82443 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Elmore PO Box 3908 Gillette, WY 82717 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Gibbens 24 Ptarmigan Drive Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Green PO Box 28 Upton, WY 82730 | | - | | X | X | X | 0.00 |

Sheet no.  223  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,      Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michael Hill 1202 Garland St Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michael Hunt 1232 Ave E Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michael Lewis PO Box 186 Basin, WY 82410 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michael Mathis 1573 Big Horn Ave Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michael Mayville 417 6th Ave N Greybull, WY 82426 | | - | | | X | X | X | 0.00 |

Sheet no.  224  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,    Case No. ___14-61357___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Michael McCowan<br>PO Box 294<br>Trenton, ND 58853 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Michael Mcintosh<br>955 Lane 11<br>Powell, WY 82435 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Michael Mennie<br>949 Delphinium Drive<br>Billings, MT 59102 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Michael Neely<br>196 Cedar Wood Circle<br>Bozeman, MT 59718 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Michael Petersen<br>2309 Chisolm<br>Colstrip, MT 59323 | - | | | | | X | X | X | 0.00 |

Sheet no. _225_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,      Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Robinson PO Box 165 Wapiti, WY 82450 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Wiedmer PO Box 336 Tioga, ND 58852 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Wilson Box 233 Cowley, WY 82420 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michael Wood 112 Crossfire Trail Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Michele Bartholic 519 Broadwater Avenue Billings, MT 59101 | | - | | X | X | X | 0.00 |

Sheet no.  226  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                  ,        Case No.    14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michele Esperti 4884 E Gallatin Rd Belgrade, MT 59714 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michele Fredrickson 1009 South Strevall Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michelle Caspers 32 Ambush Road Roundup, MT 59072 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michelle Cleary 11300 C A  Road Shepherd, MT 59079 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Michelle Moser PO Box 276 Baker, MT 59313 | | - | | | X | X | X | 0.00 |

Sheet no.  227  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mike Beyer PO Box 327 Hinsdale, MT 59241 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mike Crocker Box 111 Clearmont, WY 82835 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mike Zyph 4118 Stone Street Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mikelann Bennett 1357 N 8th St Greybull, WY 82426-1504 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Mindy Phipps PO Box 221 Jordan, MT 59337 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.   228   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Minka King 937 Lane 10 Powell, WY 82435 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Mona Meyer 928 Road 7 Powell, WY 82435 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Montana Lindstrom 327 E 6th Street Sheridan, WY 82801 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Monte Mees 4125 Cooper Lane Cody, WY 82414 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Monty Muller 254 North Division Cowley, WY 82420 | - | | | | | X | X | X | 0.00 |

Sheet no.  229  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Monty Van Pelt 1108 14th Street No 132 Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Morris Mullis PO Box 166 Ten Sleep, WY 82442 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Morris Terry PO Box 224 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Myron Hurlburt 20810 132nd Ave Sturgis, SD 57785 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Myron Tatum 21665 Galaxy Place Piedmont, SD 57769 | - | | | | X | X | X | 0.00 |

Sheet no. _230_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                          ,     Case No.      14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nadine Lindshield 230 Grand St Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nancy Feehan PO Box 726 Moorcroft, WY 82721 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nancy Heiser 2191 South Flat Road Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nancy Lasater 365 West Daffodil Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nancy OHara McManus 2123 Wentworth Drive Billings, MT 59105 | | - | | | X | X | X | 0.00 |

Sheet no. _231_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No.        14-61357
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Nancy Thomsen 230 Fiddler Creek Road Fishtail, MT 59028 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Nancy Williams 1738 26th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Nancy Zeller 338 Trout Peak Rd Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Nanette Till 57 Whitney Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Nannette Morgan 2619 Otter Street Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  232  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,   Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Natalie Lothspeich 106 Lynam Drive Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Natalie Power 4095 Hwy 59 N Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nathan Romain 4313 Wells Place Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nathan Sponsel PO Box 703 Cowley, WY 82420 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nathan Veatch 2453 Beaver Dr Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  233  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                  ,        Case No.   14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Newell Sorenson 44 West 10th Street Lovell, WY 82431 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. xx1872 | | | | Lease damages | | | | |
| NexGen Healthcare 18111 VonKarman Ave Ste 700 Irvine, CA 92612 | - | | | | | | | |
| | | | | | | | | 40,278.21 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nicholas Barta 4656 Metzger Road Laurel, MT 59044 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nichole Teasdale PO Box 1141 Gillette, WY 82717-1141 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nicole Frederick 102 State Highway 290 Meeteetse, WY 82433 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  234  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          40,278.21

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No.    14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nicole Schultz 2235 Icewine Drive Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nikki Gabert 56 JM Road Gillette, WY 82718 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nikkole Groshans 2705 Mast Circle Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nina Pearl 882 East 7th  21 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nolan Perry 381 Lower Prairie Dog Rd Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  235  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider_____,   Case No. ___14-61357_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Nolan Ryan PO Box 1097 Buffalo, WY 82834-1097 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Norbert and Sonja Gonsalves 1813 Lane 12 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Norm Sedig PO Box 1094 Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Norma Close 635 Tower Blvd Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Norma Hanson PO Box 455 Ashland, MT 59003 | - | | | | X | X | X | 0.00 |

Sheet no. _236_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,      Case No.    14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Norman Olson PO Box 240 Jordan, MT 59337 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Norman Willson 11 East Loop Kinsey, MT 59338 | | - | | X | X | X | 0.00 |
| Account No. | | | Medical | | | | |
| Northern WY Surgery Center 732 Lindsay Ln Cody, WY 82414 | | - | | | | | 1,500.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Olive Neil 442 Paradise Valley Road Riverton, WY 82501 | | - | | X | X | X | 0.00 |
| Account No. | | | Rent | | | | |
| OMNI Center lease C/O Samples properties 525 Madison St SE #205 Huntsville, AL 35801 | | - | | | | | 299,920.08 |

Sheet no.   237   of   340   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    301,420.08

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.     14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ONI Realty C/O Samples Properties 525 Madison St SE #205 Huntsville, AL 35801 | - | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Orville Lamb 125 Spirit Mountain Dr Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Oscar Boeshans PO Box 572 Laurel, MT 59044-0572 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Otto Torgerson PO Box 194 Antelope, MT 59211 | - | | | X | X | X | 0.00 |
| Account No. 9287 | | | Trade debt | | | | |
| Pacific Medical Inc PO Box 149 Tracy, CA 95378 | - | | | | | | 1,040.61 |

Sheet no.  238  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,040.61

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,        Case No. ___14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pam Gross PO Box 8 Burns, WY 82053 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pam Loman 1113 Hwy 14a West Lovell, WY 82431 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pamela and Robert Walker PO Box 57 Joliet, MT 59041 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pamela Fischer 1215 WY Ave Apt C Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pamela Nelson PO Box 2372 Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _239_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,          Case No.      14-61357
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Patricia Anderson 3806 Mohawk Gillette, WY 82718 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patricia Bergstrom PO Box 4 Sheridan, WY 82801 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patricia Duncan PO Box 4 Reed Point, MT 59069 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patricia Fyfe 219 6th Ave Laurel, MT 59044 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patricia Kelly 2032 Cougar Ave Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _240_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patricia Kuper 208 North 41st Street Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patricia Mumm 101 Lane 9 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patricia Rossenborg PO Box 344 Byron, WY 82412 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patricia Saucier 2757 Phyllis Circle APT 204 Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patrick Bacus 440 W 3rd St Lovell, WY 82431 | | - | | | X | X | X | 0.00 |

Sheet no.  241  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,        Case No. ____14-61357____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Patrick Dunn 4 Oak Dr Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patrick Gibbs PO Box 503 Malta, MT 59538 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patrick Rogers 2714 Tompy Street Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patrick Tomlin 814 E Callender St Livingston, MT 59047 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Patrick White 405 River Street Miles City, MT 59301 | - | | | X | X | X | 0.00 |

Sheet no. __242_ of __340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.    14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patrick Wile 209 Wyoming Ave Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patsy Fitch PO Box 345 Jordan, MT 59337 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Patty Terrell PO Box 837 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Claus PO Box 793 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Cote 4 Hawk Court Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  243  of  340  sheets attached to Schedule of          Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,     Case No. ____14-61357_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Dekaye 5715 Sweetgrass Creek Dr Billings, MT 59106 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Faber 809 North 3rd Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Gilbert 353 Howie Rd Big Timber, MT 59011 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Herren 1328 Maurine St Billings, MT 59105 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul HoFeldt 197 Kircher Creek Rd Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __244_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                              ,     Case No. _____14-61357_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Kotas 213 Mesquite Cir Riverton, WY 82501 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - attorney for several creditors | | | | |
| Paul M. Warren 490 N 31st Ste 101 Billings, MT 59101 | - | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul McKendrick 1002 West Bell  28 Glendive, MT 59330 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Smith 435 South Ingalls Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paul Sperry PO Box 2 Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no. __245__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.    14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paula Bishop PO Box 70411 Fairbanks, AK 99707 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paula Kuck PO Box 266 Wapiti, WY 82450 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Paula McKee PO Box 4193 Gillette, WY 82717 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Pauline Williams 124 Buena Vista Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Peggy Forsberg 1021 7th Avenue Laurel, MT 59044 | | - | | | X | X | X | 0.00 |

Sheet no.  246  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,          Case No.   14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Peggy Risingsun PO Box 216 Busby, MT 59016-0216 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Peggy Roberts 2905 Highway 87 E Billings, MT 59101 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Peggy Schmitz 13687 57th St Northwest Williston, ND 58801 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Penny Bellah 603 Klondike Drive Buffalo, WY 82834 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Peret Kilgore PO Box 323 Hardin, MT 59034 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  247  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Perry Martinez 2220 St Johns Ave A 22 Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Peter Chidsey 104 W. Bald Ridge Dr Powell, WY 82435 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Peter Hansen 1435 Wicks Lane Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phillip Shawver Box 248 Jordan, MT 59337 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phyllis Karas 1119 Park Ave Red Lodge, MT 59068 | | - | | | X | X | X | 0.00 |

Sheet no.  248  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phyllis Letellier 2995 Lane 35 Greybull, WY 82426 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phyllis Roseberry PO Box 1724 Worland, WY 82401 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phyllis Simon 10 Pierce Lane Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Phyllis Strong 213 Main Hyattville, WY 82428 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Polly Wheat 613 East 7th Street Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |

Sheet no. _249_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                           ,          Case No.      14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible claim for indemnity or contribution | | | | |
| Powell County Healthcare Attn CEO 777 Ave H Powell, WY 82435 | | - | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Preston Matchett 1820 Still Meadow Drive Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Notice only - Collecting for NexGen HealthCare | | | | |
| Quality Systems Inc. PO Box 511449 Los Angeles, CA 90051 | | - | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rachel Harper 2231 Hyacinth Drive Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ralph Doely 1982 Joliet Road Columbus, MT 59019 | | - | | | X | X | X | 0.00 |

Sheet no.  250  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Ralph Hughes 224 Platt Red Lodge, MT 59068 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Malpractice claim | | | | |
| Ramani Arnett 7005 Custer Ave Billings, MT 59106 | | - | | | X | X | X | Unknown |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Ramona George 1013 ½ Meadow Lane Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Randall King 212 N Sutton Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Randall Thomsen 230 Fiddler Creek Rd Fishtail, MT 59028 | | - | | | X | X | X | 0.00 |

Sheet no.  251  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,          Case No.    14-61357
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Randy Latterell 2331 Esther Rose Lane Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Randy Owsley 403 S. 12th St. Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Randy Welfl 990 Skelton Road Thermopolis, WY 82443 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ray Obrien 355 W 5th St Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ray Rossenborg PO Box 344 Byron, WY 82412 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  252  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                               ,       Case No.   14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Raymond Gruer 1620 23rd St Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Raymond McClaskey 1118 Knight St Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rebecca Hanson 1631 26th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rebecca Undlin 903 South Custer Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rebecca Zuercher 1852 Lane 12 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _253_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rena Rudnick 12500 Brookglade Circle Houston, TX 77099 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Renice McCowan 133 3rd Avenue Trenton, ND 58853 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Reno Charette 321 Aristocrat Dr. Apt C Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rhonda Brown 1001 11th St  111 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rhonda Grimm 8310 Shorthorn Drive Billings, MT 59106 | | - | | | X | X | X | 0.00 |

Sheet no.  254  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Rhonda Schabarker 938 19th Unit 50 Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Richard Brown 25 Patrick Henry Rd Gillette, WY 82718 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Richard Buksch 2051 Country Manor Blvd Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Richard Cummings PO Box 46 Shell, WY 82441 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Richard Deines 1033 Ave C Billings, MT 59102 | - | | | X | X | X | 0.00 |

Sheet no. _255_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Derosia PO Box 45 Froid, MT 59226 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard Fakler 615 W Peterson Billings, MT 59102 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Hageman 1212 Romelda Lane Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Hicks 480 S E 3rd Street Prineville, OR 97754 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Hicks 1310 NW Dodson Prineville, OR 97754 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _256_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Moore 104 E Walnut St Gillette, WY 82718-6317 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Moore 584 Lane 13 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Padgett 108 North 8th Street Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Rayle 106 Lane 5 1/2 Deaver, WY 82421 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Redd 732 Henry Road Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  257  of  340  sheets attached to Schedule of                    Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,          Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Reed One Diamondback Court Clancy, MT 59634 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Rice 977 Road 15 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Sauter 3011 Old Hardin Road Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Schlenker 1400 Road 3LE Meeteetse, WY 82433 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Schultz 7514 Ovando Place Billings, MT 59106 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __258_ of __340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                        ,        Case No.   14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Thompson 1444 Old Highway 10 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Wheeler PO Box 285 Big Timber, MT 59011 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Williams 2209 Broad Acres Riverton, WY 82501 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Richard Zickefoose 7 Crandall Park Lane Cody, WY 82414-2841 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rick Dye 3325 Big Horn Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no.   259   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,   Case No. ___14-61357_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Rick Huffman PO Box 762 Columbus, MT 59019 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Rick Sedlacek 2008 Colton Blvd Billings, MT 59102 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Notice only | | | | |
| Rick Sherwood 401 N Last Chance Gulch Helena, MT 59601 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Rickey Arnold PO Box 696 Park City, MT 59063 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Rion Abrams 417 North 3rd Street Greybull, WY 82426 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _260_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rita Patterson 36 Wild Hollow Rd Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rob Teeters PO Box 417 Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Aholt 1767 Eagle Nest Trail Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Anderson 3806 Mohawk Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Coty 2030 Lake Elmo Dr Apt B Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _261_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Craft 500 4th Ave South Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Dunn 1908 Toni Dr Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Ellis 1313 Lane 10 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert England 610 Lane 11 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Goetz 316 Tulane Ave Bridger, MT 59014 | | - | | | | | | 0.00 |

Sheet no.  262  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                          ,          Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Graham 1200 Cedar Crest Circle Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Harder 1053 Lane 11 1/2 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Jackson 3700 Blue Avenue Gillette, WY 82718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Jensen 653 Road 12 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Johnson 701 East Larmie St Gillette, WY 82716 | - | | | | X | X | X | 0.00 |

Sheet no. _263_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Jolie 28171/2 Montana Ave Apt 10 Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Jones 547 N Day St Powell, WY 82435-1921 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert McMullen PO Box 25 Whitewater, MT 59544 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Molder 1 Navaho Circle Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Pease PO Box 81 Park City, MT 59063 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  264  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                        ,        Case No.     14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Perkins 3677 Richman Rd Belgrade, MT 59714 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Reiter 4235 Audubon Way Billings, MT 59106 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Richardson 795 Ridge Rd Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Senitte 2124 Gail Lane Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Stocking 607 Stepanie Avenue Miles City, MT 59301 | - | | | | X | X | X | 0.00 |

Sheet no. _265_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.      14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Stringari 851 Riverside Avenue Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Till 57 Whitney Drive Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Vergnani 1960 Wolff Rd Gillette, WY 82718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Vine Jr 638 West 15th Street Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Robert Wolf 33 Road 3DX Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no.  266  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Robert Zakoff PO Box 2276 Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roberta All 2918 Silverwood Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roberta Walks Over Ice PO Box 386 Lodge Grass, MT 59050 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Robin Debruycker 70 Joliet Road Columbus, MT 59019 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Robin Dowlin PO Box 2485 Colstrip, MT 59323 | - | | | X | X | X | 0.00 |

Sheet no.  267  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No.   14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rochelle Snow 165 Crossfire Trail Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rochelle Westphal PO Box 942 Gillette, WY 82717 | | - | | | X | X | X | 0.00 |
| Account No.  xx0732 | | | | Collection | | | | |
| Rocky Mountain Recovery 101 Hastings Horseshoe Powell, WY 82435 | | - | | | | | | 268.23 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rodney Beattie PO Box 483 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rodney Holwell 910 Big Goose Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |

Sheet no.  268  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

268.23

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                           ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Rodney Spidahl 4872 Powell Hwy Cody, WY 82414 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Rodney Weeding 19 Hilltop Drive Jordan, MT 59337 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Coburn 720 West Main St Riverton, WY 82501 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Collingwood 3355 Rd 30 1/2 Greybull, WY 82426 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Dobson 1791 Eaglenest Trail Powell, WY 82435 | - | | | X | X | X | 0.00 |

Sheet no. _269_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                        ,     Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Marman 531 N Cary St Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Rohr 3914 Palisades Park Drive Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Sideris 3819 Sandpiper Lane Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Roger Whitlock 5414 Riley Lane Port Charlotte, FL 33981 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Rojean Greenwald PO Box 534 Powell, WY 82435 | | - | | X | X | X | 0.00 |

Sheet no. __270_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.        14-61357
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rolanda Mees 503 Road 7 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ron Horn 588 Rosebud Cr Rd Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Notice only | | | | |
| Ron Jurovick PO Box 550 Thermopolis, WY 82443 | | - | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ron Robinson 1042 Sierra Grande Blvd Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Deardorff 2820 Big Horn Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. __271_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                             ,          Case No.    14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Decker 1792 Golf Drive Billings, MT 59105 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Ebersold 569 1/2 Ave B Powell, WY 82435 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Eveland PO Box 145 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Halpin 15174 S Walnut Grove Dr Draper, UT 84020 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Hathaway PO Box 14 Miles City, MT 59301 | - | | | | X | X | X | 0.00 |

Sheet no. _272_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Ronald Metzker PO Box 181 Huntley, MT 59037 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ronald Nomura 804 South 15th Street Worland, WY 82401 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ronald Peterson PO Box 363 Ranchester, WY 82839 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ronald Polich 61 Golf Course Rd Roundup, MT 59072 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ronald Rorabaugh 877 Road 6 Powell, WY 82435 | - | | | X | X | X | 0.00 |

Sheet no.  273  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.   14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald See 474 Road 11 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald See 465 East 3rd Street Lovell, WY 82431 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Silva 5 Wall St Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Steinbaugh 6975 Swanson Rd Gillette, WY 82717 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Wertz PO Box 623 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |

Sheet no. _274_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider   ,   Case No.   14-61357
_____          _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronald Young 1526 Beck Ave Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronda Card 1526 22nd Street Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ronda Holwell 236 W 10th St Sheridan, WY 82801 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rose Bigelow PO Box 703 Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rose Pederson 611 Hubbel Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _275_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,                    Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Rose Wenstrom PO Box 171 Deaver, WY 82421 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Rosemarie Schaal 2194 Rangeview Ct Billings, MT 59106 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Rosemarie Smith PO Box 232 Ten Sleep, WY 82442 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Ross Miller 354 Little Coyote Drive Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Ross Waples 4246 Marian Circle Billings, MT 59101 | | - | | | X | X | X | 0.00 |

Sheet no.  276  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____ ,   Case No. ____14-61357____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Roxane Sheridan 925 East Washington St Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Roxie Hilliard 1301 Pulliam Ave Worland, WY 82401 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Roxie Saylor 221 Attix Jordan, MT 59337 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Roy Eckerdt 1324 Lane 10 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ruby Reno 2221 26th St Cody, WY 82414 | - | | | | X | X | X | 0.00 |

Sheet no. __277__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,          Case No.  ___14-61357___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rudy Crawford PO Box 878 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rueben Lovato 532 S Tschirgi St Sheridan, WY 82801 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Russel Wiseman 75 Aster Circle Billings, MT 59105 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Russell Monaco 3675 Glantz Dr Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Russell Nelson PO Box 414 Laurel, MT 59044 | | - | | | X | X | X | 0.00 |

Sheet no. _278_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.   14-61357
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rusty Rokita PO Box 272 Hardin, MT 59034 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Rusty Udenberg 821 24th Street West Billings, MT 59102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ruth Edge PO Box 1252 Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ruth Warwick 622 Ave J Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ryan Macdonnell 1879 Paintbrush Dr Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |

Sheet no.  279  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,   Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Ryan Osborne 1331 Meadow Lane Ave Cody, WY 82414 | - | | | X | X | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Ryan Petersen PO Box 2355 Colstrip, MT 59323 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sabrina Oliver 3436 Stagecoach Dr. Casper, WY 82604 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sally Smith PO Box 174 Ten Sleep, WY 82442 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sam Hatfield 1948 Clark Ave Billings, MT 59102 | - | | | X | X | X | 0.00 |

Sheet no.  280  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Samantha Fleming 2344 Jasmine Cir Billings, MT 59108 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sammie Perkins 5416 Hwy 120 Meeteetse, WY 82433 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible claim regarding Schneider Limted Partnership | | | | |
| Samples Properties 525 Madison St SE #205 Huntsville, AL 35801 | | - | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Samuel Stewart 331 Trout Peak Drive Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandie Green 5416 Chicago Road Billings, MT 59105 | | - | | | X | X | X | 0.00 |

Sheet no.  281  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.      14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandie Osborne 205 W 2nd N Apt 2 Saint Anthony, ID 83445-1442 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Alley PO Box 825 Absarokee, MT 59001 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Brewer 26 Musser Road Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Keeland PO Box 4071 Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Lockie 520 Knight Miles City, MT 59301 | | - | | | X | X | X | 0.00 |

Sheet no.  282  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,    Case No. ___14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Smith PO Box 203 Burlington, WY 82411 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Taylor PO Box 1978 Casper, WY 82602-1978 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Tippetts PO Box 722 Cowley, WY 82420 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandra Turner 1845 Mountain View Dr. Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sandy Ward 1157 Willow Creek Road Red Lodge, MT 59068 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __283_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,          Case No.      14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Sara Ness 813 Wagon Trail Gillette, WY 82718 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sara Webster 834 Riverside Dr Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sarah Cromwell 404 Gay Place Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sarah Wormald 541 Lane 9 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sasha Martin 2607 Phyllis Lane Apt 50 Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  284  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                 ,       Case No.    14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Scherry  and Gary Lee 78 Higby Rd Box 282 Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Scherry Driggers 151 N Highland Ave Moore, MT 59464 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Scott Carpenter 2220 Kerper Blvd South Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Scott George 338 Road 20 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Scott Jess PO Box 751 Columbus, MT 59019 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  285  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,    Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Scott Kichman PO Box 2183 Volcano, HI 96785 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Scott Lester 1645 Wild Lupine Lane Laurel, MT 59044 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Scott Mendro 506 East Highland Dr Apt 3 Williston, ND 58801 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Scott Price 2369 Westfield Dr Billings, MT 59106 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Scott Smith 876 Lane 38 Burlington, WY 82411 | | - | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. 286 of 340 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                          ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Shad May PO BOX 34 Trenton, ND 58853 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Shan Fluss Box 492 Terry, MT 59349 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Shanna Shumaker 1833 Frackleton St Sheridan, WY 82801 | | - | | | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Shannon Canfield 20 Poplar Rd Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Shannon Kersting 1714 31st St Cody, WY 82414 | | - | | X | X | X | 0.00 |

Sheet no.  287  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     John Henry Schneider                                                                  ,            Case No.      14-61357
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Shannon Steiner 16006 E Easter Cir Unit 208 Aurora, CO 80016-5060 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sharla Heard Po Box 1526 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sharon Bauwens 216 Lower River Rd Fromberg, MT 59029 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sharon Bearcomesout PO Box 1014 Lame Deer, MT 59043-1014 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sharon Bishop Purvis PO Box 2032 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |

Sheet no.   288   of   340   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,        Case No.    14-61357
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sharon Fluss<br>PO Box 492<br>Terry, MT 59349 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Sharon Harris<br>PO Box 223<br>Fromberg, MT 59029 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Sharon Keyes<br>PO Box 209<br>Hysham, MT 59038 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Sharon Lloyd<br>530 South Ingalls<br>Powell, WY 82435 | | - | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Sharon Paschke<br>1116 6th Ave E  106<br>Williston, ND 58801 | | - | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. _289_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,          Case No.      14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sharon Welborn 6532 Highway 312 Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shasta Madsen 126 Stacey Road Volborg, MT 59351 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shawn Boylan PO Box 1413 East Helena, MT 59635 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shawn Skorupa PO Box 77 Bridger, MT 59014 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shawn Smith 312 2nd Street South Shelby, MT 59474 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  290  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                     ,          Case No.      14-61357
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Shawna Sundberg 816 S 17th Street Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Crowe 811 Spooner Rd Belgrade, MT 59714 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Dunkleman 2825 New Hope Drive Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Kale 1221 N  5th St Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Kessler 1919 Country Stone St Billings, MT 59106 | | - | | | X | X | X | 0.00 |

Sheet no.  291  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider                                      , Case No.  14-61357
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Konkol 203 AL Drive Belgrade, MT 59714 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Rudd 2710 Lane 37 1/2 Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheila Wilken 118 South Weast Ave Absarokee, MT 59001 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shelley Garza 888 Road 5 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shelley Thompson 1444 Old Highway 10 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |

Sheet no.  292  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.      14-61357
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shelley White 1200 Cedar Crest Cir Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shelly Gobiasky 936 North 32nd Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Shelly Smarsh 1940 Ranch Trail Road Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheri Eaton 609 South 5th Street Greybull, WY 82426 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible claim for indemnity or contribution | | | | |
| Sheridain Surgery Center 1524 W 5th St Sheridan, WY 82801 | - | | | | X | | X | Unknown |

Sheet no. _293_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,   Case No. ____14-61357____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Sherri Boyer Po Box 851 Forsyth, MT 59327 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sherri Rasmussen 120 Sage Drive Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sherry Johnson PO Box 392 Meeteetse, WY 82433 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Medical malpractice claim | | | | |
| Sherry Lee PO Box 282 Sheridan, WY 82801 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sheryl Hamburg 419 N  Crook Ave Hardin, MT 59034 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __294__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Shirley Cox 465 Cary Street Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Shirley Ketterling 677 Mont Aqua Road Joliet, MT 59041 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Shirley Newson 5008 Stampede Dr Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Shirley Steck 2567 Newton Avenue Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Shon Simpson 4 Weatherby Trail Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no.  295  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Sidney Lewis 3702 Blue Avenue Gillette, WY 82718 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Simona Arthur PO Box 64 Riverton, WY 82501 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sonia Craddock 4 Lewis Avenue Apt 7 Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sonja Lehman 520 Yellowstone Ave Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sonja Tomalino 609 S Custer Miles City, MT 59301 | | - | | X | X | X | 0.00 |

Sheet no.  296  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                          ,          Case No.   14-61357
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sonya Koltes 700 12th St Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Spencer Fox 300 N 25th St Apt 404 Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stanley Baker PO Box 675 Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stanley Court 1619 Cedar View Dr Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stanley Riley 1102 Stampede Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  297  of  340  sheets attached to Schedule of                                    Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____ ,     Case No. ____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stanley Siggins 680 Shoshone Street Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stanley Sundheim PO Box 253 Froid, MT 59226 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephanie Braten 1413 21st Street Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephanie Simanton PO Box 1387 Malta, MT 59538-1387 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephen Boyer Box 497 Forsyth, MT 59327 | - | | | | X | X | X | 0.00 |

Sheet no. __298__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephen Chiovaro PO Box 111 Burlington, WY 82411 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephen Hampton PO Box 793 Sidney, MT 59270 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only | | | | |
| Stephen Kline PO Box 1938 Cheyenne, WY 82003 | - | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stephen Suhr 1068 Penny Road Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Notice only | | | | |
| Stephenson Emery PO Box 10700 Casper, WY 82601 | - | | | | | | | 0.00 |

Sheet no.  299  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,     Case No. ____14-61357____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Sterling Albers 2214 Anvill Lane Gillette, WY 82718 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Steve Bogner 584 Butcher Creek Rd Absarokee, MT 59001 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Steve Dye 760 Lane 9 1/2 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Steve Emery Big Horn Basin Bone and Joint Clinic 720 Lindsay Ln Suite C Cody, WY 82414 | | - | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Steve Estes 17 Miller Dr Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _300_ of _340_ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                          ,          Case No.  _____14-61357_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Steve Legg PO Box 2370 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Steve Miner 613 West Huron Lewistown, MT 59457 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Steve Olson 707 West Main St  Apt 207 Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Steve Pearce 100 River Road Ranchester, WY 82839 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Steve Schindler 753 S Mountain View Lane Hardin, MT 59034 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _301_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,      Case No. ____14-61357_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Steve Young PO Box 45 Whitewater, MT 59544 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Steven Craig PO Box 2413 Colstrip, MT 59323 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Steven Duffy PO Box 1542 Gillette, WY 82717 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Steven Kitto 1928 Frackleton Street Sheridan, WY 82801 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Steven Knopp 155 Lane 17 Cody, WY 82414 | - | | | X | X | X | 0.00 |

Sheet no. _302_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,   Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Steven Schmidt 439 Miles Avenue Billings, MT 59101 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Steven Shores PO Box 732 Sturgis, SD 57785 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Steven Waliser 647 Lakeland Hills Dr WY 82817 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Attorney's fees | | | | |
| Stinson Law Group | - | | | | | | | |
| | | | | | | | | 5,000.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Stuart Jones 9735 Rudio Road Billings, MT 59101 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _303_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            5,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Sue Roach 902 Canyon View Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sula St Mark 4538 Ryan Ave Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Sunny Horpornsiri 510 6th Ave N Greybull, WY 82426-1834 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Bentley 169 Road 20 Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Blythe PO Box 335 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  304  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                      ,        Case No. ____14-61357____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Briggs 466 East 3rd Street Sheridan, WY 82801 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Feller 452 1/2 Road 8 Powell, WY 82435 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Lester 1645 Wild Lupine Lane Laurel, MT 59044 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Weisbeck 1647 20th St Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Susan Wright PO Box 125 Shepherd, MT 59079 | | - | | | X | X | X | 0.00 |

Sheet no. _305_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Susie Tilton Chiovaro 618 Farmer St Burlington, WY 82411 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Suzann Nelson 1237 Deerhorn Dr Laurel, MT 59044 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Suzanne Cole 5886 Greybull Hwy Cody, WY 82414 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Suzie Woods 1803 US Hwy 87 East F Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Sylvia Ernst 115 Legion Miles City, MT 59301 | | - | | X | X | X | 0.00 |

Sheet no.  306  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                      ,    Case No.    14-61357
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Tamara Loyning 14 Lapin St Billings, MT 59105 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Tammie Walters 116 S 28th Street Billings, MT 59101 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Tammra Huether 1420 4th Ave E Dickinson, ND 58601 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Tammy Logan PO Box 224 Frannie, WY 82423 | | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Tammy Thompson 2320 Cover Street Cody, WY 82414 | | - | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. _307_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                      ,   Case No.    14-61357
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tammy Tschacher 2564 Sweetwater Trail Cheyenne, WY 82009 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tara Ely 543 Cary Street Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tary Hanson PO Box 2311 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tay Dillon 333 8th Avenue North Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tebbie Heny 1274 Road 5 Powell, WY 82435 | | - | | | X | X | X | 0.00 |

Sheet no.  308  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.   14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ted Letz<br>641 Sapphire Ave<br>Billings, MT 59105 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Ted Millhollin<br>413 Eagle<br>Miles City, MT 59301 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Ted Vaughan<br>3225 Freeport Blvd Apt 312<br>Sacramento, CA 95818 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Teddy Dodd<br>PO Box 266<br>Lovell, WY 82431 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No.<br><br>Tempe Arizona<br>1898 Ford Road 27d<br>Sheridan, WY 82801 | - | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no.  309  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Teresa Wegner HC36 Box 307 Saint Xavier, MT 59075 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Teri McDonald 118 Grand Ave Apt. A Billings, MT 59101 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terrance Martindale 710 Ave E Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terrell Fukado 1202 West 4th Street Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terrell Skrettingland 1832 Sage Lane Worland, WY 82401 | - | | | | X | X | X | 0.00 |

Sheet no.  310  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,      Case No.   14-61357
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Terri Hansen 36 North Ridge Drive Cody, WY 82414 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Terri Massey 1845 Canary Ave Billings, MT 59101 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Terri Preston PO Box 591 Lyman, WY 82937 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Terry Annalora PO Box 968 Miles City, MT 59301 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Terry Colbrese PO Box 235 Colstrip, MT 59323 | - | | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no.  311  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Terry Johnson PO Box 466 Forsyth, MT 59327 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terry Kinsman 344 North Absaroka Street Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terry McConnell 3111 Ave F Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terry McGahey PO Box 1121 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Terry Romero PO Box 771 Basin, WY 82410 | | - | | | X | X | X | 0.00 |

Sheet no.  312  of  340  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____ ,   Case No. ____14-61357_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Tess Reed 1298 Road 19 Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Tex Good Luck II PO Box 95 Wyola, MT 59089 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Than Christman 10 Cherry Creek Loop Billings, MT 59105 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Theresa Hobbs 456 S Edmonds Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Theron Gibbons 310 Bluebell Lane Worland, WY 82401 | | - | | X | X | X | 0.00 |

Sheet no. _313_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  John Henry Schneider _____,  Case No. ____14-61357____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Bair 418 South Custer Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Beall 307 South Tracy Bozeman, MT 59715 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Cordova 2051 South 5500 West Rexburg, ID 83440 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Dillon 112 Box N Ranch Road Gillette, WY 82718 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Elliot 3051 129 Ave NW Arnegard, ND 58835 | - | | | | X | X | X | 0.00 |

Sheet no. _314_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                      ,          Case No.    14-61357
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Harriet 25 Burger Lane Buffalo, WY 82834 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Henry 1469 DeSmet Avenue Sheridan, WY 82801 | | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Howard PO Box 141 Bridger, MT 59014 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Jones 1142 Ryan Rd Ralston, WY 82440 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas McDermott 641 Road 8 Thermopolis, WY 82443 | | - | | | X | X | X | 0.00 |

Sheet no.  315  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,        Case No.    14-61357
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas McDonald 2936 Paintbrush Lane Worland, WY 82401 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Salazar 1048 Kristin Drive Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Tremelling 1305 29th Street Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Wagner 43 The Way West Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Wankel PO Box 175 Angela, MT 59312 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  316  of  340  sheets attached to Schedule of                                  Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                    ,    Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Thomas Wesley 35 Oshoto Rd Moorcroft, WY 82721 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ticy Johnson PO Box 71 Wright, WY 82732 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tim Elder 3113 E Ave Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tim Wetstein 61 East Elbow Creek Road Joliet, MT 59041 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timmothy Rindahl PO Box 95 Crow Agency, MT 59022 | | - | | | X | X | X | 0.00 |

Sheet no. _317_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,          Case No.     14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy DeFuentes 1205 Lane 12 Lovell, WY 82431 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Downing 1019 Cottonwood  Blvd Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Hubbard PO Box 95 Ashland, MT 59003 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Kautzman PO Box 2457 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Krebsbach PO Box 545 Terry, MT 59349 | | - | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no.  318  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                   ,        Case No.   14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Schaff Box 41 Fishtail, MT 59028 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Starkey PO Box 127 Laurel, MT 59044 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Stinson PO Box 95 Colstrip, MT 59323 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Timothy Ward 1520 23rd St Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tina Moore 104 E Walnut St Gillette, WY 82718-6317 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  319  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.      14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tina Webb 506 Middle Road Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tod Larson 1432 Bleistein Ave Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Todd Glandt 1613 Big Horn Ave Apt A5 Cody, WY 82414 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Todd Larson 3940 Wood Creek Drive Billings, MT 59106 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Todd Williams PO Box 23 Sweet Grass, MT 59484 | - | | | | X | X | X | 0.00 |

Sheet no. _320_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                            ,        Case No.    14-61357
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Todd Wilson 2605 East I Ballantine, MT 59006 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Tom Conroy 1931 Clark Ave Billings, MT 59102 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Tom Gerondale 369 Mt McKinley Drive Billings, MT 59102 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Tom Nelson PO Box 52 Huntley, MT 59037 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Possible medical negligence claim | | | | |
| Tomi Hoblit 9510 North Highway 14  16 Gillette, WY 82716 | - | | | | | X | X | X | 0.00 |

Sheet no.  321  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Toni Marosok 378 Idaho Ave Sheridan, WY 82801 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tony Elliott 1281 Hwy 30 Otto, WY 82434 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tony Harbaugh 10 South Saturday Dr Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tony Sellers 2310 East Maryland No. 2 Laurel, MT 59044 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tracee Raymond PO Box 2213 Colstrip, MT 59323-2213 | - | | | | X | X | X | 0.00 |

Sheet no. __322__ of __340__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,                    Case No.    14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tricia Yeager 18 Main St Kinsey, MT 59338 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Twila McWilliams 1132 St. Johns Billings, MT 59102 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Twila Roussan 2804 Cowgill Road Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Ty Henrichs 206 F St. Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tyler Ostwalt 1017 11th Ave Laurel, MT 59044-1616 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  323  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____,   Case No. ____14-61357____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Tyrone Edelman 407 Ryan Drive Glendive, MT 59330 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Unakay Decock PO Box 112 Columbus, MT 59019 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Valerie Hinton 837 Ginger Ave Billings, MT 59105 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Valerie Walker 1558 Road 9 1/2 Lovell, WY 82431 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Vance Vanderploeg 2656 Lane 37 1/2 Greybull, WY 82426 | - | | | | X | X | X | 0.00 |

Sheet no. _324_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No. _____14-61357_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Vanessa Bourandas <br> 839 Mcintosh Road <br> Powell, WY 82435 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. 1734 <br><br> Vantage Sourcing <br> PO Box 6786 <br> Dothan, AL 36302 | - | | Trade debt | | | | 116.18 |
| Account No. <br><br> Ventura Nevarez <br> 225 South Division Street <br> Powell, WY 82435 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. <br><br> Vera Chouinard <br> 208 C Street <br> Cody, WY 82414 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. <br><br> Vera Sackman <br> PO Box 1 <br> Fallon, MT 59326 | - | | Possible medical negligence claim | X | X | X | 0.00 |

Sheet no. _325_ of _340_ sheets attached to Schedule of                                    Subtotal              116.18
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No.    14-61357
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Verla Bunnell PO Box 711 Basin, WY 82410 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Vernon Mashek 106 N Crestwood Billings, MT 59102 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Veronica Brown 1122 North 22nd Billings, MT 59101 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Vesa Cozzens 220 Grand Street Powell, WY 82435 | | - | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Vi Madu 679 Michael Drive Sheridan, WY 82801 | | - | | X | X | X | 0.00 |

Sheet no. __326__ of __340__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                              ,        Case No.    14-61357
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Vickey Philips 1098 Road 19 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Vicki Helm 127 Helm Scenic Cir Miles City, MT 59301 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Vickie LeRoy 747 North Absaroka  D6 Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Vicky Tusler Box 636 Terry, MT 59349 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Possible medical negligence claim | | | | |
| Victor Riley 1130 Sheridan Ave Cody, WY 82414 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __327_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,          Case No.     14-61357
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Malpractice claim | | | | |
| Victor Uffelman PO Box 39 Hardin, MT 59034 | | - | | | X | X | X | Unknown |
| Account No. | | | | Possible medical negligence claim | | | | |
| Vince Cervantes 332 Holly Ave Worland, WY 82401 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Viola Beehler 45 Cottonwood Dr Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Viola Unruh 256 Eureka St Wolf Point, MT 59201 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Virginia Bien 29 Lonetree Lane Cody, WY 82414 | | - | | | X | X | X | 0.00 |

Sheet no. _328_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Virginia Jensen 129 Antelope Dr Greybull, WY 82426 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Virginia Mees 4125 Cooper Lane Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Virginia Reed 2966 Palm Drive Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Vivian Beenblossom 54 Belfry Highway   1 Cody, WY 82414 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Walt Morris 8547 King Ave W Billings, MT 59106 | | - | | | X | X | X | 0.00 |

Sheet no. _329_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                           ,     Case No.    14-61357
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| Walter Brewer 114 South Prairie Ave Miles City, MT 59301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Walter Hauber 34 Soda Well Road Weston, WY 82731 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Walter Plaggemeyer 128 Wheeler Creek Rd Big Timber, MT 59011 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wanda Bennion PO Box 82 Meeteetse, WY 82433 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wanda Dokken 4977 140th Avenue NW Williston, ND 58801 | | - | | | X | X | X | 0.00 |

Sheet no.  330  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Wanda Shorb 20 Road 19 H Cody, WY 82414 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Wanda Smith PO Box 291 Meeteetse, WY 82433 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Wayne Carrier 709 South Trails Cir Gillette, WY 82718 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Wayne Luttrull Jr 2021 Stower Dr Miles City, MT 59301 | - | | Possible medical negligence claim | X | X | X | 0.00 |
| Account No. Wells Fargo P. O. Box 660041 Dallas, TX 75266 | - | | Possible vail piercing claim (debt owned by Schneider Limited Partnership) | X | | X | 650,000.00 |

Sheet no. _331_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        650,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                    ,        Case No.   14-61357
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 7993 | | | | Loan | | | | |
| Wells Fargo Merchant Services<br>PO Box 17548<br>Denver, CO 80217 | - | | | | | | | 286.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wendy Barker<br>173 North Division<br>Powell, WY 82435 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wendy Bleacher<br>PO Box 1236<br>Columbus, MT 59019 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wendy Branum<br>113 North Strevell Avenue<br>Miles City, MT 59301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wendy Sweeny<br>601 Park Ave<br>Worland, WY 82401 | - | | | | X | X | X | 0.00 |

Sheet no. _332_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    286.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                    ,        Case No.    14-61357
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible claim for indemnity or contribution | | | | |
| West Park Hospital 707 Sheridan Ave Cody, WY 82414 | | - | | | X | X | X | Unknown |
| Account No. | | | | Possible liability for guaranty of Schneider Limited Partnership | | | | |
| Western Security Bank Attn.Gregg Guekert 2675 King Ave West Billings, MT 59102 | | - | | | X | | X | 545,000.00 |
| Account No. 1007 | | | | Trade debt | | | | |
| WestPark Hopsital 707 Sheridan Ave Cody, WY 82414 | | - | | | | | | 76.58 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wetzel Blankenship PO Box 2331 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Weymeth Long PO Box 4019 Gillette, WY 82717-4019 | | - | | | X | X | X | 0.00 |

Sheet no. _333_ of _340_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            545,076.58

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,          Case No.    14-61357
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Will Van Dyken 54 Arrowhead Trail Bozeman, MT 59718 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Willamae Shuler 1180 Road 9 Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Willard Johnson 1801 Lyndale Lane Billings, MT 59102 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Anderson 140 W Esval Rd Peerless, MT 59253-9623 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Beebe 654 Lane 5 Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  334  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __John Henry Schneider_____,                    Case No. ___14-61357_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Bishop PO Box 70411 Fairbanks, AK 99707 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Borders 2120 Shoshone Trail S Cody, WY 82414 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Burke 111 North Center Miles City, MT 59301 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Cleary 11300 C. A. Road Shepherd, MT 59079 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Cramer 645 Road 9 Powell, WY 82435 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. _335_ of _340_ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                    ,    Case No.    14-61357
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Possible medical negligence claim | | | | |
| William Cramer 872 Lane 6 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William DuRose 414 East 8th Street Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Gregg PO Box 748 Colstrip, MT 59323 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Gross PO Box 3325 Gillette, WY 82717 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Lee 21 Lilac St Casper, WY 82604-3891 | | - | | | X | X | X | 0.00 |

Sheet no.  336  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    John Henry Schneider                                                          ,        Case No.    14-61357
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Myers 888 N  Gilbert St  16 Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Richey 1011 Ave K Powell, WY 82435 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Ridenour PO Box 703 Ashland, MT 59003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Rogers PO Box 831 Shelby, MT 59474 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Spuhl PO Box 456 Meeteetse, WY 82433 | | - | | | X | X | X | 0.00 |

Sheet no.  337  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                                          ,        Case No.    14-61357
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Stanton 725 N 25th Street Apt 713 Billings, MT 59101 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Tokar 894 Riverside Drive Powell, WY 82435 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| William Walker 640 Williams Ave Buffalo, WY 82834 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Willie Pond 622 Pimberton Lane Billings, MT 59105 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wilma Strasser 129 Antelope Dr Greybull, WY 82426 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  338  of  340  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider                                              ,        Case No.  14-61357
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wilson Newman PO Box 63 Ingomar, MT 59039 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Woodrow Garner PO Box 1360 Glenrock, WY 82637 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Notice only | | | | |
| Worrall & Greear PO Box 552 Worland, WY 82401 | | - | | | | | | 0.00 |
| Account No. | | | | Possible medical negligence claim | | | | |
| Wyman Brooks 16 N Glen Drive Billings, MT 59102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Administgrative judgment (on appeal). Civil fine $25,000; costs $124,431.39 | | | | |
| Wyoming Board of Medicine 130 Hobbs Avenue, Suite A Cheyenne, WY 82002 | | - | | | | | X | 149,431.39 |

Sheet no. _339_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        149,431.39

B6F (Official Form 6F) (12/07) - Cont.

In re   John Henry Schneider _____ ,   Case No. ___14-61357___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible medical negligence claim | | | | |
| Yolanda Bevon 610 Alder Ave Laurel, MT 59044 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Yvlonda Watts 2029 24th Street West Billings, MT 59102 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Zachary Peila 3127 Cedar Street Miles City, MT 59301 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Zane Longacre PO Box 914 Colstrip, MT 59323 | - | | | X | X | X | 0.00 |
| Account No. | | | Possible medical negligence claim | | | | |
| Zane Worman 30 Shooting Park Road Gillette, WY 82718 | - | | | X | X | X | 0.00 |

Sheet no. _340_ of _340_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 4,763,771.86 |

B6G (Official Form 6G) (12/07)

In re    John Henry Schneider                                                          ,     Case No.        14-61357
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

    0
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    John Henry Schneider                                           ,        Case No.         14-61357
                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

 

0
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

<table>
<tr><td colspan="2">Fill in this information to identify your case:</td></tr>
<tr><td>Debtor 1</td><td>John Henry Schneider</td></tr>
<tr><td>Debtor 2<br>(Spouse, if filing)</td><td></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF MONTANA</td></tr>
<tr><td>Case number<br>(If known)</td><td>14-61357</td></tr>
</table>

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD/ YYYY

## Official Form B 6I

# Schedule I: Your Income                                    12/13

**Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:        Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| Employment status | ■ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| Occupation | Physician | |
| Employer's name | | |
| Employer's address | 3611 Tommy Armour Circle<br>Billings, MT 59106 | |
| How long employed there? | 20 Years | |

### Part 2:        Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions).  If not paid monthly, calculate what the monthly wage would be. | 2. | $            0.00 | $            N/A |
| 3. | **Estimate and list monthly overtime pay.** | 3. | +$            0.00 | +$            N/A |
| 4. | **Calculate gross Income.**  Add line 2 + line 3. | 4. | $            0.00 | $            N/A |

| Debtor 1 | John Henry Schneider | Case number (*if known*) | 14-61357 |
|---|---|---|---|

|  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here | 4. | $ 0.00 | $ N/A |
| **5.** | **List all payroll deductions:** | | | |
| | 5a.  **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ N/A |
| | 5b.  **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ N/A |
| | 5c.  **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ N/A |
| | 5d.  **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ N/A |
| | 5e.  **Insurance** | 5e. | $ 0.00 | $ N/A |
| | 5f.  **Domestic support obligations** | 5f. | $ 0.00 | $ N/A |
| | 5g.  **Union dues** | 5g. | $ 0.00 | $ N/A |
| | 5h.  **Other deductions.** Specify: _____ | 5h.+ | $ 0.00 + | $ N/A |
| **6.** | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | $ 0.00 | $ N/A |
| **7.** | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $ 0.00 | $ N/A |
| **8.** | **List all other income regularly received:** | | | |
| | 8a.  **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ N/A |
| | 8b.  **Interest and dividends** | 8b. | $ 0.00 | $ N/A |
| | 8c.  **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ N/A |
| | 8d.  **Unemployment compensation** | 8d. | $ 0.00 | $ N/A |
| | 8e.  **Social Security** | 8e. | $ 0.00 | $ N/A |
| | 8f.  **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: | 8f. | $ 0.00 | $ N/A |
| | 8g.  **Pension or retirement income** | 8g. | $ 0.00 | $ N/A |
| | 8h.  **Other monthly income.** Specify: Consulting income (net of $1,000/ mo insurance) | 8h.+ | $ 1,500.00 + | $ N/A |
| **9.** | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | $ 1,500.00 | $ N/A |
| **10.** | **Calculate monthly income.** Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $ 1,500.00 + $ N/A = $ 1,500.00 |  |

**11.** **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____

| | | 11. | +$ 0.00 |
|---|---|---|---|

**12.** **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income. Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data*, if it applies

| | | 12. | $ 1,500.00 |
|---|---|---|---|

**Combined monthly income**

**13.** **Do you expect an increase or decrease within the year after you file this form?**

■ No.

☐ Yes. Explain: _____

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | John Henry Schneider |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | DISTRICT OF MONTANA |
| Case number (If known) | 14-61357 |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

## Official Form B 6J

# Schedule J: Your Expenses                                    12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:       Describe Your Household**

1.  **Is this a joint case?**

    ■ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No
        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**   ☐ No

    Do not list Debtor 1 and Debtor 2.

    Do not state the dependents' names.

    ■ Yes. Fill out this information for each dependent...............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| Daughter | 16 | ☐ No  ■ Yes |
| Son | 21 | ☐ No  ■ Yes |
| | | ☐ No  ☐ Yes |
| | | ☐ No  ☐ Yes |

3.  **Do you have expenses include expenses of people other than yourself and your dependents?**

    ■ No
    ☐ Yes

**Part 2:       Estimate Your Ongoing Monthly Expenses**

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | **Your expenses** |
|---|---|

4.  **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot.

    4.  $                    0.00

    **If not included in line 4:**

    4a.   Real estate taxes                                                    4a.  $        0.00
    4b.   Property, homeowner's, or renter's insurance                         4b.  $      750.00
    4c.   Home maintenance, repair, and upkeep expenses                        4c.  $      250.00
    4d.   Homeowner's association or condominium dues                          4d.  $        0.00
5.  **Additional mortgage payments for your residence,** such as home equity loans   5.  $        0.00

Debtor 1   John Henry Schneider                                    Case number (if known)   14-61357

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 150.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 65.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 250.00 |
| | 6d. | Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 500.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 175.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 100.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 500.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 750.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 50.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 0.00 |
| | 15b. | Health insurance | 15b. $ | 500.00 |
| | 15c. | Vehicle insurance | 15c. $ | 3,500.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify:  Taxes | | 16. $ | 6,500.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5,** *Schedule I, Your Income* **(Official Form 6I).** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | $ | 0.00 |
| | | | 19. | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on** *Schedule I: Your Income.* | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 14,040.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 1,500.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 14,040.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ | -12,540.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.
☐ Yes.
Explain:

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Montana

In re   John Henry Schneider

Debtor(s)

Case No.   14-61357

Chapter   7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___361___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   December 12, 2014

Signature   /s/ John Henry Schneider

John Henry Schneider

Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Montana

In re   John Henry Schneider _____   Case No.   14-61357 _____

_____ Debtor(s)   Chapter   7 _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $170,384.00 | 2012 Salary |
| $152,324.00 | 2012 Partnership income |
| $32,484.00 | 2013 Salary |
| $27,500.00 | 2014 Consulting  income |

B7 (Official Form 7) (04/13)
2

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT           SOURCE
$71,583.00       2012 Capital gains

$173,075.00      2012 Interest income

$10,633.00       2012 Dividends

$174.00          2013 Interest income

## 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| Wilkinson v. Schneider; Cause No. 27381 | Malpractice | Fifth Judicial Court Park County Wyoming | Pending |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Thomas v. Schneider; Cause No. CV-2012-410 | Malpractice | Fourth Judicial District Seridan County Wyoming | Pending |
| Monaco v. Scheider; Cause No. 13-CV-1513 | Malpractice | US District court Wyoming | Pending |
| Lee v. Schneider | Medical complaint | Medical Review Panel | Pending |
| Curtis v. Schneider | Malpractice | Medical Review Panel | Pending |
| Administrative judgment v. Schneider; Docket 12-08 | | Wyoming Board of Medicine | Pending |
| Meridian Surgical Parnets v. Schneider; Case No. 62 193 Y 139 13 | Arbitration | American Arbitors Association | Pending |
| Mattson v. Schneider; Cause No. DV-13-1210 | | 13th Judicial Court Yellowstone County | Pending |
| Collection Professionals v. Schneider; Cause No. CV-2013-5193 | | Yellowstone County | Judgment |
| Knopp v. Schneider | Medical malpractice | Medical Review Panel | Pending |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

---

### 7. Gifts

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| CC Advising, Inc.<br>703 Washington, Ste 200<br>Bay City, MI 48708 | 11/24/2014 | $9.76 |
| Dye & Moe, P.L.L.P.<br>120 Hickory St<br>Suite B<br>Missoula, MT 59801 | 6/24/2014 $750.00; 8/5/2014 $90.00;<br>11/25/2014 $5,000.00; 12/2/2014<br>$2,500.00 | $8,340.00 (including fiing fee) |

---

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)
5

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Northern Rockies Neuro-Spine | 26-3110210 | 3611 Tommy Armour Billings, MT 59106 | Medical | 2005-4/2014 |
| Schneider Limited Partnership | 26-1498675 | 3611 Tommy Armour Billings, MT 59106 | Family Investment Corporation | 2007-present |
| Northern Rockies Insurance Company | 26-279386 | | Insurance company | 2008-2013 |

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Northern Rockies Neuro-Monitoring Medica | 26-1657106 | | Medical services | 2008-2013 |
| ONI Ambulatory Surgery Center | | 5141 Virginia Way Ste 420 Brentwood, TN 37027 | Medical building | |
| Prime Healthcare Properties | | 401 Meridian St Ste 302 Huntsville, AL 35801 | | |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                        DATES SERVICES RENDERED
Pat Boyle                                                              2013 to present
Boyle, Dveny & Meyer,PC
Missoula, MT 59801

None
■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                              ADDRESS                              DATES SERVICES RENDERED

None
■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                              ADDRESS

None
■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                              DATE ISSUED

B7 (Official Form 7) (04/13)
8

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)
9

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   December 12, 2014               Signature   /s/ John Henry Schneider
                                                    John Henry Schneider
                                                    Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*