Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

13:7;76:10
**Plaintiff (2)**
 18:23;160:6
**plan (10)**
 88:6;91:6;92:15;
 94:24;106:25;141:17;
 142:2;172:12;178:25;
 220:3
**planned (1)**
 221:4
**planning (3)**
 72:21;77:22;140:11
**plans (7)**
 58:3;81:14;85:18;
 96:7,15;196:16;217:22
**plastic (1)**
 59:8
**platform (2)**
 19:1,3
**player (1)**
 79:12
**pleasantries (1)**
 214:4
**please (7)**
 10:8;78:2;81:7;
 219:20;228:24;229:20;
 242:12
**plenty (1)**
 36:10
**plus (2)**
 43:6;59:12
**pm (1)**
 243:7
**Podiatrist (1)**
 70:24
**podiatrists (1)**
 111:3
**point (61)**
 10:16;22:10;26:1,18;
 29:2;30:13,21;37:3;
 41:19,24;47:6;48:24;
 62:10,24;65:1,13;66:4,
 5;72:4;73:23,24,24;
 76:21;78:16;82:19;
 85:14,16;93:10;94:12,
 16;109:1,13;118:9;
 120:13;122:2,19;
 129:9;131:10;133:19;
 134:2;141:23;142:22;
 156:24;158:8;159:13;
 162:16;166:6;175:11;
 177:20;178:13;185:21;
 186:1;193:23;194:19;
 203:12;209:2;212:7,
 13;216:5,8;220:23
**policies (2)**
 143:6,21
**policy (10)**
 44:13;45:22;46:12;
 141:22;142:7;143:3,
 23;144:7;145:1,6
**population (1)**
 152:16

**position (5)**
 91:24;123:3;145:2;
 196:8;219:14
**positive (1)**
 225:16
**possession (1)**
 235:21
**possibility (2)**
 52:20;79:7
**possible (2)**
 53:23;172:13
**possibly (4)**
 69:1;90:11,11,25
**posted (1)**
 176:11
**postoperative (6)**
 64:14;112:16;126:9;
 127:9,20,24
**postoperatively (1)**
 108:9
**pot (1)**
 30:8
**potential (11)**
 18:17;73:1,11,13;
 77:23;78:14;87:24;
 134:17,18;164:19;
 187:17
**potentially (3)**
 54:3;218:5;236:3
**Powell (25)**
 11:25;21:8,8,10,12;
 23:20,20,23,24;41:4,5,
 6;47:9;85:23;87:7;
 134:8,10;135:5;
 174:21;177:16;215:17,
 23;216:10,22,22
**power (3)**
 89:11;93:3;233:12
**PPO (1)**
 53:16
**practice (69)**
 14:11;16:25;18:8,15;
 25:8,13,14,17;26:1;
 27:2,10,10,11;28:3,20;
 31:8,13,15;32:11;33:6,
 7,8;35:4;37:8;39:14;
 42:13;43:7;44:2,3;
 45:24;49:5;52:23;53:3,
 6,8;54:22;59:13;63:7;
 65:22;86:8;87:11;
 91:13;131:10;142:22;
 150:25;151:6,21;
 152:9;154:1;164:15;
 178:22;179:2;184:25;
 188:25;191:18;195:21;
 196:20;198:3,9;199:7,
 14,22;211:13;215:1,4;
 221:3;224:5,10,13
**practices (3)**
 82:10;83:20;162:23
**practicing (15)**
 24:9;28:14;29:5;
 31:5;34:11;46:8;51:5;

 52:4;53:15;57:9;79:18,
 19;152:5;161:18;
 204:22
**practitioner (9)**
 47:7;91:15;142:17,
 19;145:21;146:3,4;
 195:22;216:8
**practitioners (4)**
 27:5;46:1;87:4;
 186:11
**prebuilt (1)**
 59:11
**precancerous (1)**
 204:14
**predicated (1)**
 71:19
**preexisted (1)**
 179:1
**preexistent (1)**
 179:1
**preferential (1)**
 37:12
**preferentially (1)**
 141:21
**preferred (5)**
 53:14;54:6;55:18;
 56:22;57:23
**premise (1)**
 115:25
**prepaid (1)**
 151:23
**preparation (1)**
 103:4
**prepare (3)**
 201:20;213:4,16
**prepared (1)**
 238:6
**prescribe (1)**
 190:16
**prescribing (1)**
 189:25
**Prescription (1)**
 192:5
**prescriptions (1)**
 221:22
**present (4)**
 32:9;90:7;133:10,13
**presentation (1)**
 74:9
**presented (5)**
 45:1;74:10;76:15;
 157:17;205:2
**president (2)**
 30:21;44:10
**presumably (1)**
 194:3
**presume (2)**
 71:23;74:11
**presumed (1)**
 126:16
**presuming (1)**
 70:2
**pretty (6)**

 27:25;32:20;45:16;
 82:14;138:6;225:15
**prevent (2)**
 11:6;92:1
**prevented (1)**
 51:13
**previous (1)**
 207:5
**previously (2)**
 125:9;159:1
**primarily (1)**
 196:21
**primary (2)**
 82:22;140:12
**print (2)**
 174:18;244:20
**Prior (28)**
 20:23;24:12,18;40:2;
 42:9;62:12;73:11;83:9;
 94:1;115:16;124:15;
 159:23;163:9,12;
 171:24;172:4,6;
 177:21;178:2,3;
 185:22;195:19;203:24;
 207:6,7;221:23;223:9,
 10
**private (10)**
 20:20;32:11;33:7;
 56:17;64:15;77:1;
 103:8,12,18,22
**private-pay (4)**
 95:18,23,25;219:18
**privilege (9)**
 45:4;234:21;235:16,
 18,25;236:10,20;237:3,
 10
**privileged (3)**
 98:15;120:5;203:8
**privileges (19)**
 23:19,24;24:2,4;
 26:22;33:22;44:5;
 46:18,20;47:1,3;56:23;
 57:5,10;193:9,21,24;
 206:3;209:3
**privy (1)**
 162:24
**probably (5)**
 23:10;50:19;111:24;
 160:22;237:23
**problem (5)**
 34:14;88:9;106:6,7;
 107:15
**problems (4)**
 105:15;106:3,3;
 128:10
**procedure (4)**
 21:16;28:25;36:21;
 106:4
**procedures (28)**
 12:17;13:13,15,17,
 20,22;15:18,22;16:2;
 21:2,6,20;23:17;35:25;
 37:2;40:2,3;47:8;

 51:20;79:14,20,23;
 80:17,25;81:2,16;
 94:22;197:13
**proceed (3)**
 60:25;61:1;208:17
**proceeding (1)**
 7:19
**process (3)**
 44:16;63:11;92:20
**produce (1)**
 225:10
**produced (9)**
 46:15;52:11,12;
 89:16;94:5;127:13;
 225:13,15;227:17
**product (6)**
 13:25;14:1,2,3,6;
 141:24
**production (1)**
 236:8
**products (6)**
 13:4;14:1,8,13,15,24
**professional (4)**
 40:22,25;75:6,11
**professor (2)**
 28:7;31:17
**profit (4)**
 79:2;125:13,13;
 141:24
**program (4)**
 19:24;20:7;193:21;
 219:16
**progressively (1)**
 134:24
**prohibit (1)**
 10:25
**project (30)**
 41:18;52:13,15;
 53:25;61:15;64:25;
 66:6,10;70:11;72:23;
 73:13;77:20;83:18;
 86:6;91:25;92:22,24;
 111:22;114:18;115:18;
 126:25;134:21;157:4,
 11;158:9,13;159:2;
 183:7;212:11;214:25
**projections (7)**
 74:24;76:20,22,25;
 78:12,13;95:25
**projects (1)**
 18:13
**promised (3)**
 32:23;102:9,10
**prompted (1)**
 32:2
**promptly (3)**
 27:12;30:24;205:3
**pronounce (1)**
 29:13
**Properties (1)**
 62:4
**property (2)**
 11:21;43:24

Min-U-Script®    Charles Fisher Court Reporting    (263) Plaintiff - property
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016

2:14-bk-61357-JDP   Doc#: 226-31   Filed: 03/11/16   Page 1 of 12

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

**protect (2)**
  202:8,10
**protected (1)**
  19:4
**protocol (1)**
  64:17
**protocols (1)**
  222:15
**protracted (1)**
  30:13
**proverbial (1)**
  55:25
**provide (21)**
  8:20;12:12;18:10;
  23:9;65:2;71:4;72:10,
  22;95:15;111:1;
  116:10;137:23;141:15,
  19;180:16;197:1,4;
  204:10,21;233:15;
  236:11
**provided (23)**
  14:10;18:22;41:8;
  59:21;63:10;74:22;
  76:25;95:3;105:19;
  127:5,13;142:4,20;
  143:3;164:1;182:25;
  221:25;235:5,12,22;
  237:8;241:21,23
**provider (8)**
  41:6;53:14;54:6;
  55:18;56:22;57:22,23;
  70:15
**providers (7)**
  41:21;58:2,5;70:13;
  71:20;82:23;110:25
**providing (8)**
  14:22;18:19;115:3;
  187:8;205:18;219:25;
  220:5;235:3
**Provo (1)**
  28:24
**proximate (4)**
  71:3;72:9;150:21,23
**prudent (1)**
  237:19
**Public (7)**
  1:24;179:8,14,17;
  184:25;191:8;244:21
**pull (1)**
  171:10
**pulled (1)**
  190:25
**pulmonary (1)**
  106:3
**pulmonologist (1)**
  190:13
**pumpkins (1)**
  60:10
**purchase (8)**
  155:12;156:11;
  158:4;163:19,21,25;
  165:20;241:9
**purchased (1)**
  79:9
**purchasing (2)**
  163:16;242:21
**purpose (4)**
  64:23;87:15;108:15;
  241:24
**purposes (3)**
  8:23;13:1;183:6
**pursuant (2)**
  1:22;202:5
**pursue (2)**
  22:2;32:3
**pursuing (2)**
  14:21;52:20
**push (2)**
  58:16;96:24
**put (10)**
  7:9;31:10;35:12;
  49:8;59:15;61:19;
  74:24;91:4;101:19;
  199:18

**Q**

**qualified (2)**
  157:22;163:21
**qualify (3)**
  158:5,10;163:19
**qualifying (1)**
  163:22
**quality-of-care (1)**
  29:19
**quarter (2)**
  15:25;194:7
**quick (4)**
  58:13;72:16;125:7;
  209:9
**quickly (7)**
  109:16;125:5,6;
  195:5;197:18;228:22;
  230:5
**quintessential (1)**
  215:1
**quit (2)**
  31:5;150:15
**quite (1)**
  33:17
**quote (1)**
  197:23
**quoting (1)**
  188:22

**R**

**radar (1)**
  57:24
**radiology (1)**
  82:25
**Ragain (10)**
  9:13,13;89:24;97:3;
  123:6;180:25;181:4;
  189:8,11;232:19
**Ragain's (1)**
  201:2
**raised (2)**
  234:20;237:13
**ranch (2)**
  11:21;140:15
**range (1)**
  38:1
**ranges (1)**
  231:9
**ranked (1)**
  81:1
**ranting (1)**
  209:11
**rap (1)**
  178:4
**rate (6)**
  74:22;75:7,11,13,13,
  14
**rates (5)**
  74:17;75:5,6;76:12;
  78:5
**rather (1)**
  165:20
**Rausch (1)**
  129:15
**RE (1)**
  227:23
**reached (1)**
  22:19
**reactivate (1)**
  28:22
**read (26)**
  8:4,20;10:9;71:23;
  72:11;73:25;103:3,12;
  104:25;120:22;121:2;
  125:23;160:21;164:24;
  165:2;176:10;183:14;
  188:7;211:3;212:18,
  19,20;219:11;230:17;
  243:4;244:5
**reading (5)**
  8:17;64:21;85:18;
  175:22;183:24
**ready (4)**
  104:10;111:7;133:6,
  7
**Real (15)**
  15:5;59:10,11;62:6;
  72:16;125:7;140:12,
  14,19;148:23;149:14,
  15,20;209:9;230:5
**realizations (1)**
  54:1
**realize (2)**
  95:12;215:20
**realized (1)**
  95:14
**really (9)**
  53:1;58:11;61:20,24;
  76:9,17;135:21;
  157:24;195:9
**Realtime (1)**
  1:24
**Realty (8)**
  62:9,14,17;149:24;
  150:2,13,16;155:1
**reapply (4)**
  28:23;35:2,24;194:1
**reask (1)**
  165:23
**reason (12)**
  10:21;34:13,13;
  42:20;91:2;92:23;
  99:11,19;104:22;
  107:5;129:13;196:2
**reasonably (1)**
  222:5
**reasons (3)**
  95:2;112:8;114:14
**reassigned (2)**
  185:24,25
**recall (128)**
  29:25;30:2;35:8;
  36:19;38:7;40:17;
  41:19;45:19;49:3,7;
  59:17;60:9;62:18,19;
  69:21;73:8;74:11;
  76:19,22,23,24;77:8;
  96:2;97:2,10,11;98:14,
  18,21,25;100:17;103:5,
  8,11;110:11,14;118:8,
  12;119:7,13;120:19;
  126:5;129:17;130:5,8;
  131:22;133:13,16,21,
  24;134:1,12;135:22;
  144:21;154:3,8;
  155:15,18;159:5,23;
  160:1,23,24;162:12;
  164:4;165:5,8;166:4,
  10,12;167:9;168:6;
  169:3,11,16,17,19,20;
  170:7,8;171:9;172:22;
  173:15,19,22,24;175:5,
  7,17,22;176:2,15,17;
  177:2,3;180:23;183:1;
  184:18;185:3,5;
  190:20;191:23;192:7,
  11;201:15,22;203:3,
  23;205:20,21;206:4;
  207:2;212:1;214:2,15;
  218:9,11,15;220:11,13;
  225:7;227:19;230:8,9;
  240:13,23;241:12,16
**recapitalize (2)**
  220:25;221:1
**receive (4)**
  210:6,9;215:19,21
**received (9)**
  151:18;158:22,22;
  180:7;208:10;210:3;
  211:22;219:14;221:21
**receiving (2)**
  177:21;220:14
**recently (2)**
  208:15;225:17
**recess (5)**
  58:14;111:13;140:2;
  192:19;223:15
**recognize (4)**
  64:6,8;108:3;217:14
**recognized (1)**
  130:24
**recollection (7)**
  167:7;170:23;
  205:16;210:5;219:3;
  225:23,24
**recommendation (6)**
  140:10;214:11,14,
  18;215:10,14
**recommended (1)**
  8:19
**reconsider (1)**
  45:6
**reconstruction (1)**
  42:24
**reconstructive (4)**
  13:9,18;196:22;
  224:19
**record (18)**
  7:9;9:3;89:22;108:1;
  111:14;136:16;174:15;
  192:23;218:18;225:10;
  228:16;234:17;236:14;
  237:22;238:2,3,4;
  243:1
**records (7)**
  189:2,6;191:8;
  192:10;223:7;235:3,5
**recredential (4)**
  34:1;44:23;215:22;
  216:9
**recredentialed (1)**
  215:24
**recredentialing (1)**
  44:15
**recruit (2)**
  56:5;115:14
**recruited (1)**
  159:4
**recruitment (1)**
  56:5
**reestablish (1)**
  44:18
**reestablishing (2)**
  52:23;143:13
**refer (7)**
  38:21;40:4,5;79:19,
  20;152:22,23
**reference (2)**
  74:7;219:20
**referenced (3)**
  72:25;206:12;240:13
**referencing (2)**
  67:8;170:5
**referral (5)**
  79:13,25;80:3;234:2,
  4
**referrals (2)**
  79:24;80:14

Min-U-Script®     Charles Fisher Court Reporting     (264) protect - referrals
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016

2:14-bk-61357-JDP   Doc#: 226-31   Filed: 03/11/16   Page 2 of 12

**referred (3)**
  38:18,19;83:15
**referring (13)**
  22:6;37:14;48:17;
  74:14;126:14;155:1;
  159:22;168:9,22;
  172:7;209:15;234:24;
  235:1
**reflected (2)**
  206:10;226:7
**reflective (2)**
  109:7;116:19
**reflects (1)**
  129:3
**reframe (1)**
  161:12
**refresh (2)**
  118:22;170:23
**refuse (2)**
  88:16;89:7
**refused (2)**
  151:10;194:19
**refusing (5)**
  228:16;229:4,16;
  230:1;231:4
**regard (2)**
  98:20;108:6
**regarding (10)**
  103:9,22;122:16;
  178:1;189:2;191:17;
  208:4;209:10;219:15;
  237:15
**regardless (3)**
  30:7;97:18;199:5
**regional (2)**
  55:13,25
**Registered (1)**
  1:23
**reimburse (1)**
  194:11
**reimbursed (1)**
  30:6
**reimbursement (5)**
  30:10;55:8;58:6;
  74:16;75:11
**reinstated (6)**
  46:24;189:13,18;
  193:24;209:5,6
**reiterated (2)**
  55:12;187:12
**REITs (1)**
  140:20
**reject (1)**
  173:3
**rejecting (2)**
  91:3;92:1
**related (7)**
  59:1;87:16;208:5;
  210:13;224:7;234:21;
  235:12
**relation (4)**
  65:23,25;66:10;
  110:15

**relations (1)**
  122:7
**relationship (10)**
  16:8;37:11;39:24;
  85:20;86:2;99:16;
  108:23;131:11;178:7;
  204:20
**relationships (6)**
  40:20,22;41:1;
  115:22;121:25;233:5
**relative (23)**
  59:19;76:12;77:22;
  99:13;119:17,23,24;
  121:22;124:3,4;
  125:10;145:2;164:13,
  14;186:22;212:14,16,
  22;213:11,12;221:21;
  230:19;231:21
**relatively (1)**
  94:23
**relaying (1)**
  174:1
**relevance (2)**
  134:23;181:2
**relevancy (1)**
  201:2
**relied (1)**
  164:17
**religion (1)**
  124:5
**relocated (1)**
  26:11
**relocating (2)**
  25:20;159:3
**relying (1)**
  115:21
**remain (1)**
  30:16
**remained (1)**
  27:4
**remember (19)**
  15:6;60:10,12,16;
  76:14,17;89:4;100:14,
  19;105:10,23;118:22;
  131:3,13;135:17;
  145:24;169:21;199:9;
  240:9
**REMEMBERED (1)**
  1:16
**remove (1)**
  154:25
**rendered (1)**
  141:1
**renew (1)**
  216:15
**rent (2)**
  151:13,21
**renting (1)**
  12:9
**reopen (2)**
  220:17,19
**reordering (1)**
  192:2

**repair (1)**
  151:11
**repeat (2)**
  10:9;234:23
**repetitive (1)**
  233:16
**repetitively (1)**
  116:6
**rephrase (1)**
  48:10
**report (5)**
  226:3,8,12,13,15
**reported (1)**
  149:7
**Reporter (4)**
  1:23,24;20:13;
  111:15
**Reporting (1)**
  1:19
**represent (15)**
  7:14,24;9:6,13,16,
  21;97:15;99:8,10;
  100:21;101:6,14;
  202:13;235:14;240:6
**representation (14)**
  8:2;71:22;91:12,22;
  92:21;102:5,6,7;105:2;
  157:14;164:11,12;
  232:24;233:16
**representations (1)**
  88:8
**representative (5)**
  93:20;118:10,13;
  120:7;194:23
**representatives (1)**
  240:21
**represented (17)**
  61:15;71:15;72:5;
  90:15;92:6;98:6,8,20;
  99:24;100:5;114:19;
  129:4;157:8;159:12;
  194:13;232:21;233:7
**representing (12)**
  7:10;8:11,14;9:8,11,
  19;63:4;101:12;203:2,
  5;207:25;209:12
**reproduce (1)**
  179:4
**request (6)**
  69:2;85:1;92:2;
  108:6;158:24;235:11
**requested (9)**
  63:5,6;81:20,22,24;
  82:1;179:4;185:24;
  236:6
**requests (1)**
  96:24
**require (8)**
  19:21;65:11;92:3,11,
  13;95:8;112:10;116:16
**required (9)**
  22:1;65:9;92:15;
  102:11;151:5,15;

  152:17;194:22;198:7
**requirement (2)**
  134:25;153:16
**requirements (2)**
  143:8;164:14
**requires (3)**
  91:21;151:13;198:10
**rescinded (1)**
  187:24
**research (1)**
  122:16
**reservations (1)**
  121:22
**reserved (1)**
  243:7
**residence (3)**
  11:19;12:1;17:7
**residency (3)**
  24:22;25:1,4
**resident (1)**
  24:24
**residents (3)**
  33:14;55:1;161:17
**Residing (1)**
  244:23
**resigned (3)**
  27:10;30:24;143:15
**resistance (1)**
  135:3
**resisting (1)**
  220:3
**resolution (3)**
  17:5;19:14;124:13
**resolved (1)**
  22:10
**respect (11)**
  20:11,13;31:3;
  105:21;113:16;118:7;
  164:5;221:9;231:16;
  237:2;243:1
**respectful (1)**
  210:17
**respiratory (1)**
  222:24
**respond (4)**
  110:7;130:5;151:16;
  198:8
**responded (3)**
  96:22;110:9;212:4
**Respondents (1)**
  1:18
**responding (1)**
  220:13
**response (7)**
  99:9;101:14;171:7;
  209:25;212:2;217:23;
  220:8
**responses (2)**
  201:13,16
**responsibility (7)**
  35:22;221:9,11,13;
  231:16;232:3,9
**responsible (2)**

  35:14;231:22
**rest (4)**
  37:15;56:14;111:10;
  151:8
**restricted (2)**
  223:2;224:17
**restrictions (2)**
  153:23;221:22
**result (3)**
  31:19;206:14;224:13
**resulted (1)**
  192:13
**retired (3)**
  39:20;131:8,9
**retroactively (1)**
  194:20
**return (2)**
  33:7;224:4
**returned (2)**
  52:22;195:19
**returning (2)**
  42:10;111:17
**revenue (13)**
  53:10;54:4,19;56:9;
  75:21,25;76:2,7;77:23,
  25;80:18;95:24;111:1
**revenues (3)**
  56:18;80:13,20
**reverse (1)**
  54:11
**reversed (1)**
  54:24
**review (18)**
  70:6;77:8,9,17;78:2;
  103:20;119:8,10;
  133:5;136:12,14,21;
  190:11,14;191:8;
  192:13;213:15,17
**reviewed (9)**
  77:5;78:11;136:19;
  137:7;143:19;174:19;
  185:13;190:10;218:2
**reviewing (1)**
  139:14
**Reviews (1)**
  59:16
**revisit (1)**
  228:20
**revisited (2)**
  93:24;94:1
**revocable (2)**
  148:2,3
**revocation (4)**
  46:25;191:22;
  192:14;193:20
**revoked (9)**
  33:23;46:19;190:18,
  21;191:18;193:10,25;
  194:3;216:7
**right (84)**
  24:7,25;28:15;31:6;
  46:12;48:23;50:12,19;
  52:7,9;56:10;58:12;

Min-U-Script®                      Charles Fisher Court Reporting                      (265) referred - right
                         442 East Mendenhall, Bozeman MT 59715, (406) 587-9016
2:14-bk-61357-JDP    Doc#: 226-31    Filed: 03/11/16    Page 3 of 12

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

62:6;63:23;66:7;67:12;
69:11,14;70:3,14,25;
74:2;75:17;76:24;
80:16;83:7,22;86:11;
100:1;104:11;105:4;
107:16;110:5;112:24;
114:2;117:20,21;
120:13,16;123:9;
126:21;127:18;132:7;
133:8;135:23;137:18,
21;140:6;141:8;152:8;
155:4,24;167:24;
168:11,13;169:3;
173:7,10;175:1,13;
181:21;182:1,4;184:1,
20;185:6;187:25;
188:17,19,21;189:17;
192:16;197:12;199:23;
206:17;223:12,16;
224:12;227:11;229:8;
230:11;231:2;234:8;
242:4
**Rio (1)**
15:24
**risk (4)**
14:20;103:9;157:10;
233:20
**rites (1)**
123:18
**rituals (1)**
123:18
**road (1)**
62:25
**Rockies (35)**
27:15;49:5;50:23;
51:3;53:19;66:13;67:6,
9;90:20;91:2;106:14;
141:6,8,12;142:3,5,9,
12,14,23;143:2,4;
145:16,18;147:10,13;
149:10;150:24;151:12,
25;195:9;211:10;
222:19;223:5,6
**Rocky (3)**
27:20;194:14;195:2
**role (5)**
13:5;14:14,16,17;
20:18
**Roman (2)**
133:4;136:14
**room (12)**
20:12,14;57:18;
59:10;81:21;82:12;
88:20;111:11;128:7;
198:7,11;199:8
**Rosary (1)**
57:10
**rotation (1)**
198:23
**roughly (1)**
16:17
**Roy (2)**
129:9,17

**ruled (1)**
22:19
**rules (1)**
10:1
**ruling (1)**
23:9
**run (1)**
228:22
**rural (1)**
56:7
**rush (1)**
216:3
**Russell (3)**
22:5;221:23;222:20
**RVUs (1)**
30:12

**S**

**salary (1)**
30:23
**sale (8)**
49:15;118:18;150:9;
164:19;165:20,25;
242:11,17
**Salt (2)**
28:11;43:20
**same (21)**
19:9;26:13;45:20;
47:21;112:13;113:16,
22;132:14;163:17;
168:8,24;173:8;189:8;
201:1;203:25;204:24;
209:5;214:14;216:20;
228:23;244:6
**Samples (11)**
61:20,22;62:2,4,22,
23;104:13,17;105:3;
150:19;154:20
**Samples' (1)**
151:17
**San (1)**
24:14
**Sarah (2)**
137:9,10
**Saturday (1)**
229:22
**save (2)**
46:4;211:23
**saw (8)**
32:15;39:23;87:8;
170:3;176:15;177:16;
186:21;207:5
**saying (12)**
20:24;56:1;104:16;
110:2;117:21;121:20;
126:18;167:13;169:14;
198:25;212:23;213:8
**scan (2)**
192:2,3
**scenario (4)**
45:20;117:8,9,10
**scenarios (2)**

76:14,15
**schedule (4)**
23:13,16;204:15;
225:4
**scheduled (3)**
15:23;171:11;204:17
**Schmidt (51)**
9:16;39:12,13,15,15,
18;40:1,13,21;42:10;
70:18;78:15;79:21;
81:2,9;83:6,18;86:9;
88:3;90:10;96:4,5,6;
131:11;133:11;154:3,
6,17,21,23;156:24;
158:6;162:7;177:1;
183:17;184:16;206:25;
208:22;210:1;211:12;
214:8,10,13;217:13,24,
25;218:12;219:22;
220:9;234:13
**Schmidts (1)**
39:25
**Schmidt's (2)**
39:14;218:1
**SCHNEIDER (150)**
1:4,5,6,14,17;7:3,10,
11,13,14,15,17,18,24;
8:2,6,25;9:9,19,20,21,
25;11:10;47:18;48:8,
10;49:9,9,12,15;64:1,6;
67:19,20,24,25;69:25;
70:2;72:18;74:14;
77:20;83:25;91:13;
96:12,13;98:8,10;
104:4,9;107:22,23;
111:18;118:11,14,17;
120:7;121:6;122:1,5;
125:18,24;130:9;
133:11;136:11;140:3,
5,8,11;147:17,20,21,
23,25;148:2,3,4,7,21;
149:1,9,10,11,15,17;
150:22;155:7;156:9,
12;157:9,15;158:14;
160:7,9;163:22;
164:22;166:7;168:10,
23;176:10;180:6;
182:3,10;184:6,11;
188:24;191:10,12,19;
193:4;202:13;206:13,
14;208:5,6;210:20;
212:24;213:11,13;
221:8;223:17;224:2;
226:24;227:9,25;
229:3,12,23;230:21,23;
233:8,18,22;234:11;
236:22,24;237:1,4;
238:12,18;239:19,20;
240:5;241:10;242:2,5,
7,9,13;244:3,13
**Schneiders (1)**
175:15
**Schneider's (2)**

7:23;234:22
**scholarship (1)**
25:3
**School (10)**
17:4,7;19:16,17;
24:20,21;25:2;43:16,
18;135:20
**Schuman (1)**
126:4
**scope (1)**
164:16
**Scott (4)**
131:3,4,6;193:18
**Seattle (1)**
26:12
**second (11)**
54:9;56:17;61:17;
104:11;111:2;126:7;
156:13;167:11;190:9;
221:2;238:7
**second-to-last (1)**
184:5
**second-to-the-last (2)**
181:18;188:23
**secret (1)**
151:19
**Section (2)**
136:23;137:4
**secured (4)**
126:8,14;132:5;
179:3
**securities (2)**
161:1,2
**Security (6)**
122:4;140:24;
157:23;164:12;238:23;
239:1
**seeing (15)**
57:13;89:15;152:11;
153:2,5,19;154:1;
170:22;175:5,7;
176:17;194:18;203:3;
209:25;220:12
**seeking (2)**
214:19,23
**seem (2)**
175:16;202:10
**seemed (2)**
32:21;82:11
**sees (1)**
54:16
**self-assured (1)**
93:2
**self-marketing (1)**
37:8
**sell (6)**
49:13;55:2;156:15;
158:14;164:8;220:4
**Seller (1)**
156:14
**selling (6)**
154:3;157:11;
162:12;241:24;242:10,

14
**sells (1)**
167:16
**semiretirement (1)**
85:22
**send (15)**
70:7;166:19;174:5;
177:10;179:19,22;
183:4;201:17;205:5,
14;213:25;216:4;
228:4;230:7,15
**sending (4)**
77:17;85:15;205:16,
18
**senior (1)**
112:6
**sensitive (1)**
109:2
**sent (23)**
42:24;46:12;60:2;
71:7;93:16;103:21;
127:19;129:20,20;
130:15;139:10,13;
158:17;166:18;177:8,
9;178:9;179:12;
204:23;213:20,22;
216:2;235:8
**sentence (7)**
71:2;104:11;107:24;
108:5;126:7;184:6,12
**sentiment (1)**
172:25
**separate (1)**
75:6
**separately (1)**
168:12
**September (13)**
19:25;28:1;85:15;
109:25;154:4;156:9;
165:19;166:7;168:3;
173:6,20;174:3;187:4
**series (3)**
142:21;229:5;231:3
**serious (2)**
205:11,12
**served (2)**
160:9,10
**service (2)**
157:13;186:14
**services (14)**
59:22;66:23;71:4;
72:10;94:20;103:2,6;
192:25;194:14;195:2;
220:1,5;235:13,22
**set (7)**
23:13,16;32:25;35:9;
98:20;222:7;240:16
**sets (4)**
20:19;59:13;78:4;
110:19
**setting (2)**
38:15;73:5
**settle (2)**

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

195:5;204:2
**settled (5)**
  125:5;204:4;231:24;
  232:1,10
**settlement (7)**
  201:25;231:21,23;
  232:4,10,11,13
**seven (1)**
  17:3
**several (4)**
  54:1;59:7;110:22;
  225:13
**SG (1)**
  244:25
**Shanghai (2)**
  15:23;16:1
**shape (1)**
  127:3
**share (5)**
  29:23;163:9,11;
  172:20;219:21
**shared (1)**
  172:24
**shares (48)**
  30:9;47:16,24;48:5,
  13,14,19,24;49:2,8,10,
  18;140:16,18;147:19;
  148:4,23;149:18,22,23;
  150:1,5;154:3,8;
  155:15;157:2,3,12;
  158:4,15,18;159:15,17;
  162:11;163:12,20,22,
  23;164:7,8,19,23;
  168:3;241:24;242:2,
  14,20,22
**Sharia (11)**
  119:14,20;120:9,17;
  121:4,9,17,19;124:7;
  125:9,9
**Sharon (1)**
  1:22
**Shaurette (8)**
  228:1,5,12,12;229:3,
  13,24;230:24
**sheet (2)**
  178:4;244:8
**Sheetrock (1)**
  151:8
**Shelley (1)**
  227:14
**Sheridan (5)**
  21:8,13,14;23:21;
  52:25
**sheriff's (3)**
  178:5;180:19;222:1
**Sherri (1)**
  126:3
**Shield (6)**
  53:9;54:4;55:22;
  56:9;57:12;141:22
**shift (2)**
  53:4;196:19
**ship (1)**
  182:2
**Shipping (1)**
  182:3
**Shoria (1)**
  29:14
**short (4)**
  40:25;64:16;194:5;
  195:1
**Shortly (6)**
  60:18;143:18;
  169:22;185:18;204:3;
  206:23
**shot (1)**
  180:19
**show (3)**
  59:18;167:10;170:8
**showed (4)**
  111:24;151:1;
  163:24;241:6
**showing (1)**
  156:23
**shows (2)**
  191:8;198:6
**sic (1)**
  240:8
**side (2)**
  94:17;142:15
**sign (2)**
  118:16;243:5
**signature (3)**
  130:10;155:17;243:7
**signed (11)**
  61:18;66:4;103:13;
  118:23;154:24;156:20;
  157:6;159:18,20;
  171:8;244:8
**significance (1)**
  95:1
**significant (26)**
  12:4;20:10,14;32:6;
  41:7;45:17;53:4,10;
  54:7;75:25;76:2;79:12;
  80:3,21;95:11,16;
  99:15;107:5;124:4;
  129:22;134:20;203:13;
  204:13;221:17;222:12;
  233:20
**significantly (1)**
  163:10
**signing (4)**
  89:12;118:8,12;
  155:15
**silence (1)**
  210:11
**similar (2)**
  76:15;97:11
**simple (1)**
  70:6
**simply (1)**
  15:19
**single (4)**
  57:18;58:24;59:9;
  81:20
**sister (2)**
  34:4;211:7
**sit (2)**
  128:14;148:22
**sitting (2)**
  52:9;109:15
**situation (3)**
  25:10;197:15;231:17
**six (5)**
  20:1;60:19;190:9;
  194:17;222:3
**six-hour (1)**
  222:2
**skill (5)**
  20:18;59:13;63:21;
  78:4;98:20
**slipped (1)**
  57:24
**SLP (43)**
  47:22,24;48:17,21,
  24;49:2,20;50:5,8;
  60:25;63:16;140:23;
  141:3,6,10;150:3;
  154:5;155:13,14;
  156:15,20,23;157:2,6;
  158:17,20,22;160:2,14,
  15;161:4;162:11,12;
  164:3;166:1;167:16;
  168:3;224:7;225:25;
  226:17,20;232:16,17
**SLP's (2)**
  155:19;226:6
**small (3)**
  56:15;59:7;174:17
**smaller (1)**
  56:20
**smattering (1)**
  56:20
**snippet (1)**
  206:9
**social (2)**
  40:20,23
**software (13)**
  16:24;17:12,13,15,
  18;18:10,11,12,18,21;
  19:1,2;130:19
**sold (14)**
  49:11,18,21;150:8;
  154:8;157:2,3;158:17;
  159:17;162:11;164:7,
  23;168:3;242:20
**solely (1)**
  216:12
**solicit (3)**
  64:24;108:25;112:14
**solicited (2)**
  37:9;233:7
**Solo (8)**
  44:3;46:1;47:6;
  65:22;87:3;91:15;
  195:22;216:7
**solution (11)**
  92:3,7,8,9,11,12,17;
  116:3,4;134:17,19
**solutions (1)**
  135:4
**somebody (2)**
  60:2;186:22
**Someday (1)**
  159:23
**somehow (1)**
  146:8
**someone (17)**
  40:1;71:23;94:6;
  109:4;123:4,10,12;
  125:11;131:3;145:15;
  150:10;152:22;179:3;
  198:4,6;210:11;222:4
**sometime (9)**
  27:6;34:1;37:20;
  129:10;131:19;165:25;
  171:25;185:23;206:19
**somewhat (2)**
  63:14;112:13
**somewhere (7)**
  11:20;15:12;31:12,
  14;52:9;113:1;224:25
**soon (1)**
  137:8
**sooner (1)**
  187:14
**Soriya (12)**
  26:17;27:9,21;29:15,
  16,24;30:15,22,23;
  31:20,21;199:16
**sorry (38)**
  8:12;15:8;17:8,10,
  13;20:5;44:21;50:23,
  25;60:5;75:4;85:7;
  96:5;98:11;105:9;
  114:25;121:1;122:18;
  123:1;136:20;138:13;
  145:23;147:22;148:25;
  149:9;150:22;167:1,1;
  168:15;169:13;172:18;
  190:7;201:4;212:21;
  213:10;217:10;218:10;
  240:11
**sort (7)**
  14:1;19:9;72:25;
  109:12;122:16;124:21;
  156:13
**sound (2)**
  131:20;188:17
**sounds (2)**
  29:17;118:3
**source (3)**
  79:14;80:1,4
**sources (1)**
  79:24
**South (2)**
  13:7;17:8
**Southern (6)**
  12:9,15;13:10;15:1;
  18:1;32:16
**space (4)**
  38:9;150:25;151:14;
  153:9
**speak (1)**
  138:12
**speaking (2)**
  20:12;94:23
**spearheaded (1)**
  52:13
**specialists (1)**
  87:4
**specialities (1)**
  198:15
**specialties (1)**
  199:1
**specialty (1)**
  45:23
**specific (12)**
  13:8;15:6;30:14;
  95:2;134:1;155:18;
  177:3;191:23;196:2;
  198:17;213:17;219:3
**specifically (33)**
  18:5;36:16;51:9;
  69:21;88:5;90:22;99:5;
  100:20;102:16,22;
  103:7;110:12,18;
  113:23;115:4;129:21;
  130:7;133:3,15,21;
  136:13;138:12,18;
  139:6;165:8;170:9;
  173:2;177:9;196:19;
  223:1;232:17;234:24;
  236:23
**specifics (2)**
  74:12;100:19
**speculate (1)**
  72:1
**speed (1)**
  231:7
**spell (1)**
  112:3
**SPENCE (15)**
  180:1;181:11,19;
  227:7,12,21;228:24;
  229:1,8,12,20;230:21,
  22;231:7,8
**spend (7)**
  11:14;12:4,7;14:25;
  15:11;17:1;32:5
**spending (1)**
  43:1
**spent (1)**
  23:10
**Spinal (3)**
  14:2,10;95:5
**Spine (38)**
  12:14;13:9,18,25;
  14:1;16:11;27:15,20;
  28:25;33:14;36:17;
  40:4,7,11;42:23;57:19;
  74:20;75:19,23,24;
  76:1,6;82:3,4,6,13,14,
  15;83:12;85:12;108:8,

Min-U-Script®    Charles Fisher Court Reporting
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016
(267) settled - Spine

2:14-bk-61357-JDP    Doc# 226-31    Filed 03/11/16    Page 5 of 12

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

21;109:5;112:12;
126:10;196:22;198:12;
224:19
**spine-related (1)**
42:21
**spines (1)**
147:5
**split (1)**
147:21
**spoken (2)**
99:12;114:20
**sponsoring (1)**
37:23
**spouse (2)**
70:16,17
**Spring (1)**
60:9
**square (1)**
150:23
**St (86)**
25:16;26:22,23;27:5;
31:23;32:20;33:23;
34:3,3,9,17,19,22;
35:17;36:7,10;37:19,
22,24;38:1;39:3,6,10;
44:5,8,25;45:22;46:10;
51:4;55:24;85:3;86:11,
17;87:2,3,17;90:4;
104:20,23;105:6,13;
108:18;111:8,21;
112:7,17;113:4,8;
114:22;115:17;116:10,
13,14,23;117:1,2,4,15;
118:3,6;127:8;128:6;
131:9;132:12,18;
137:6,13;139:7,11;
161:10;165:11;166:3;
186:10;195:12,22;
196:7,25;197:3,6,14,
21;198:19;199:10,19,
22;233:3
**stabilized (1)**
64:19
**staff (26)**
28:4;34:17;44:10,19,
23,25;45:20;51:5;
53:22;65:15;66:16;
87:1;90:23;91:9,17;
92:4;106:22,24;109:6;
114:21;115:15;116:14,
17;195:18;197:5;
199:22
**stance (1)**
207:8
**standalone (6)**
38:8,14;50:24;53:25;
59:20;66:14
**standards (1)**
222:7
**standing (1)**
151:3
**stands (1)**
59:3

**Stark (1)**
158:2
**start (8)**
11:9;16:14;24:8;
25:25;52:19;133:24;
160:15;166:7
**started (8)**
7:8;9:2,25;16:15;
42:15;108:20;131:14;
199:10
**starts (1)**
181:7
**state (15)**
22:21;29:5,8;30:1;
95:14;102:14;128:19;
141:15;142:5;143:8;
153:16;160:3,4;
219:24;244:21
**stated (3)**
138:22;235:14,24
**statement (9)**
52:16;146:22;184:1;
189:1,6;192:10;
198:25;209:20;219:14
**States (4)**
13:4;94:6;121:1;
189:4
**static (1)**
82:19
**status (6)**
22:12;133:18,23;
150:10;157:4;165:6
**stay (6)**
12:8,10;27:2;33:4,5;
67:4
**stayed (4)**
32:22,23,24;43:18
**staying (1)**
215:4
**stays (1)**
64:16
**Steele (4)**
7:8;9:5;180:25;
234:16
**step (3)**
24:7;125:15;171:5
**Steve (7)**
22:13;36:16;190:12;
203:20;208:6;228:10;
231:13
**stick (1)**
93:4
**still (33)**
28:12;32:14;37:2;
39:5,6;41:3;43:13;
44:7;45:23;46:6;57:9;
60:21;79:18;102:14;
112:20;121:20;137:6;
139:7;140:21;142:24;
147:3;149:15;151:4;
152:17;159:9;172:23;
173:12;193:25;204:19;
217:21;218:1,2;221:5

**Stinson (6)**
154:20;203:1,11,14;
206:3,10
**Stinson's (1)**
206:6
**stop (5)**
21:20;30:2;85:22;
153:19;198:16
**stopped (4)**
43:10;151:12;152:5;
199:17
**story (2)**
194:5;195:1
**stream (1)**
78:1
**street (2)**
105:12;128:5
**strength (2)**
100:5;206:7
**strictly (1)**
237:9
**strike (1)**
169:5
**strikes (1)**
52:12
**string (1)**
229:17
**strokes (1)**
159:2
**strong (2)**
56:3;123:17
**structure (4)**
53:20;197:17;
237:24;239:24
**students (1)**
15:22
**stuff (1)**
151:7
**subjects (1)**
202:1
**sublease (1)**
38:15
**sublet (1)**
153:10
**submit (1)**
29:9
**submitted (1)**
55:21
**subpoena (2)**
208:4,11
**Subscribed (1)**
244:15
**subscription (3)**
103:13;118:7,8
**subsequent (1)**
90:17
**subsequently (3)**
127:17;142:3;232:25
**subset (1)**
216:20
**successful (1)**
55:5
**Sue (1)**

211:12
**sued (1)**
160:2
**suggest (1)**
237:21
**suggested (2)**
86:22;236:4
**suggesting (1)**
86:24
**suggestion (1)**
87:10
**suing (2)**
206:11,15
**suit (2)**
160:18;175:14
**suite (4)**
113:12;151:2,11;
221:2
**summaries (2)**
190:10,15
**summary (1)**
191:16
**summer (2)**
20:1;60:9
**Sunday (1)**
230:22
**supervise (1)**
191:24
**supervised (1)**
33:10
**support (5)**
57:18;65:2;80:23;
108:13;187:9
**supportive (1)**
63:5
**suppression (1)**
222:24
**Supreme (1)**
22:20
**sure (30)**
7:20;32:5;34:24;
40:19;60:8,22,23;77:2;
83:2;87:18;89:20;92:8;
95:13;113:21;120:1;
126:1;130:7;137:25;
147:12;157:21;158:10;
163:18;168:8;170:4;
175:11;179:10;225:15;
228:15,23;234:25
**surgeon (19)**
12:12;31:1;36:17;
37:12;59:9;78:17,18;
81:11;82:3;86:25;
107:1,3;112:6,6,11,11;
152:23;175:1;219:21
**surgeons (24)**
13:6,13,16;14:13;
15:14;16:10;26:6,10,
10;27:4;39:7;43:8;
51:8;69:4;73:10;81:25;
82:22,23;86:5;106:20;
113:9;162:22;213:2;
232:25

**surgeons' (2)**
13:12;51:15
**surgeon-to-surgeon (1)**
107:10
**surgeries (22)**
12:19,23,25;13:9,19;
14:6;33:19;39:7;43:5;
57:19;58:1;66:12;76:6,
6;80:24;82:14,14,16;
108:21;112:10,20;
194:8
**Surgery (108)**
13:22;15:14;21:1,10;
28:7;33:11;36:1,6,24;
39:21;40:4;44:10;
47:25;49:19,24;50:9,
15,20,21,23;51:4,11,
15,17,20,23,25;52:4,8,
20;53:19;54:17;59:14,
20;63:8,18,22;64:18;
65:3,6,17,23;66:1,14,
25;67:6,9;75:15;76:8;
77:24;81:15;82:4,6,18;
83:16;90:20,24;92:19;
94:18,22;95:5,9,24;
106:21;107:2,9;113:5;
117:4;129:1;147:4,6;
149:22;150:21;152:7,
8,9,14,21;155:13;
157:14;164:15;189:4;
196:23;216:23;217:1;
224:15,19,20;233:10,
13,19;235:13,14,15,17,
17,18,23,24;236:1;
237:8;238:14,16,20;
239:8,9,11;242:22
**SURGICAL (40)**
1:10;9:6,7,9;12:13;
15:17,22;21:7,8,14,16;
23:21,22;36:18;44:2;
47:10,12;51:3,6;52:16;
54:22;57:14;62:16;
66:25;82:15;85:24;
91:2;106:14;112:8;
117:25;119:1,4;
140:17;157:13;204:15;
213:22;216:10,19;
219:25;232:23
**Surgicenter (1)**
92:12
**surgicenters (1)**
76:1
**Suscha (26)**
61:4,5,16;62:22,23;
63:6,10;73:9;74:4,23;
88:12;89:6;90:15;
91:23;92:6;96:21;
100:4;104:13,17;
105:3;110:17,18;
111:4;114:18;116:7;
233:17
**Suscha's (1)**
61:14

Min-U-Script®    Charles Fisher Court Reporting    (268) spine-related - Suscha's
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016

2:14-bk-61357-JDP    Doc#: 226-31    Filed: 03/11/16    Page 6 of 12

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

**suspended (9)**
28:13,15;29:3;31:11;
33:23;46:19,20,22;
188:14
**suspension (1)**
47:1
**sworn (2)**
7:5;244:15
**symbols (1)**
130:11
**system (5)**
20:15;43:16;133:18;
138:7;222:23

# T

**table (1)**
135:8
**talk (35)**
59:23;69:23;73:13;
78:12;79:6;82:20;
98:12;99:19,23,24;
103:16;110:23;113:17;
120:3;136:13;144:16;
157:3;171:21;172:1;
211:21;214:6;228:7,
20;229:18;230:3;
231:5,13;232:14;
236:14;237:22;238:6,
7,25;243:2,3
**talked (25)**
44:12;45:19;58:19;
59:24;61:10;62:21;
66:13;73:6;78:10;82:9;
98:18,23;100:11;
110:10;113:9;115:4;
129:19;144:11;177:4;
213:19;214:9,13,15;
218:15;235:7
**talking (27)**
40:6;61:12;63:15;
66:24;69:6,12,17;
82:19;90:19;93:14;
110:11,14;113:11;
114:19;117:17;129:24;
157:18;165:8;168:9;
187:2;198:16;218:19,
22;230:19;238:5,10;
242:2
**talks (2)**
85:19;134:7
**tax (1)**
149:7
**Taylor (1)**
9:5
**teach (2)**
13:13;33:18
**teaching (4)**
12:13;13:1,6;15:3
**team (2)**
61:21;242:19
**Ted (1)**
105:9

**telling (5)**
116:15;117:11;
139:1;155:23;184:15
**template (1)**
139:15
**temporarily (1)**
46:20
**ten (3)**
85:19;120:15;163:12
**tended (1)**
35:12
**tenens (1)**
25:12
**Tennessee (2)**
61:9;234:20
**tentatively (1)**
196:5
**Teresa (15)**
58:18;59:6,12;63:9;
70:1;88:4;90:9;96:9,
10,11;102:23;104:14;
135:2;195:25;232:24
**term (15)**
28:16,17,19;29:7;
63:14;119:14,16,19;
120:9,17;125:8;138:5;
147:9;176:20;186:25
**terminated (1)**
193:9
**terms (8)**
34:20;62:25;80:14,
25;81:1,15;127:20;
184:15
**territory (3)**
143:3,22,24
**terrorists (1)**
122:25
**testified (19)**
7:6;23:2;35:7;48:20;
66:11;87:2;91:16;
114:4;132:9,9;137:16;
140:5;177:6;221:20;
222:22;225:23;226:9;
240:7;242:18
**testify (8)**
10:22;16:7;23:6;
29:25,25;123:20;
173:7;175:23
**testifying (4)**
10:25;11:6;89:23;
201:24
**testimony (16)**
8:20;18:19,22;88:21;
96:17;97:2,5,8;158:16;
180:9;185:22;195:25;
201:10;202:4;205:10;
209:16
**Texas (1)**
24:15
**thawed (2)**
131:16,18
**therapy (1)**
59:1

**thereafter (6)**
60:18;143:18;
169:22;185:18;204:3;
206:24
**therefore (5)**
33:10;35:14;45:24;
115:25;164:20
**thereof (1)**
147:7
**thereon (1)**
244:7
**Thereupon (1)**
7:2
**thinking (1)**
69:7
**third (7)**
11:14;12:6;17:2;
61:18;64:13;183:21;
190:16
**third-party (2)**
53:5;55:7
**though (4)**
71:21;88:16;89:8;
166:22
**thought (18)**
13:24;46:11;67:22;
79:1,8;86:23;95:10;
100:24;128:12;132:4;
146:16,20;172:14;
179:7,12,13;212:17,21
**thousand (1)**
163:12
**threat (2)**
53:7;93:4
**three (15)**
9:14,16;36:25;37:1;
59:18,21,24,25;60:1;
81:25;127:7;189:20;
206:12;222:4;223:10
**three-day (1)**
189:24
**three-minute (1)**
223:13
**threw (1)**
205:3
**throughout (2)**
13:7;54:13
**throw (1)**
236:16
**thus (1)**
104:23
**tied (1)**
56:9
**till (3)**
131:15;153:21;229:6
**timeline (2)**
42:4;125:15
**timely (1)**
194:24
**times (6)**
61:8,10;110:10;
143:23;210:12;235:14
**today (23)**

7:16;8:21;10:5,22;
11:1,7;28:24;52:8;
103:4;128:15;140:21;
148:20,22,24;149:2,8;
177:12;185:15;193:25;
213:4;220:2;224:17;
236:15
**Todd (1)**
196:1
**together (10)**
31:4;32:16;37:24;
39:14;40:3,24;74:24;
87:9;112:7;196:6
**told (26)**
44:14;69:20;70:18;
88:22;90:3,22;102:16;
106:18;114:17;120:3;
131:19;133:17;160:17;
161:21;170:24;190:22;
201:21;206:4;212:9,
17;216:15;217:25;
218:14,16;219:2;230:6
**Tommy (1)**
11:14
**tomorrow (1)**
182:3
**took (13)**
28:2,4;30:9;31:7;
39:19,23;89:13;93:6;
96:20;97:20;145:2;
157:10;233:19
**top (11)**
64:13;72:19;133:8;
137:1;174:25;181:21;
191:11;222:2;227:23;
229:22;230:22
**topic (2)**
135:2;178:10
**tornado (2)**
190:7,8
**total (4)**
59:25;199:1,4,12
**tour (3)**
190:5;240:24;241:4
**tours (1)**
241:4
**toward (2)**
96:15;207:9
**town (3)**
31:24;45:7;110:18
**track (2)**
26:8;63:15
**trade (1)**
59:18
**trained (1)**
32:16
**transaction (4)**
119:12;121:5,18;
124:8
**transactional (2)**
99:21;100:2
**transactions (1)**
98:6

**transcript (3)**
202:22,24;244:9
**transfer (133)**
64:17;65:5,9,13,18,
19;66:17;67:2,3;69:3,
7;71:4,12,16,17,24;
72:2,10;85:11;87:16;
88:2,6,9,14,24;89:7,13,
18;90:4,13;91:14,19,
21;92:15,17;93:5,11,
21;94:7,10,12,19,25;
95:3,10,16;96:3,8,12,
24;97:1,17;98:12;
99:15;100:15;101:20;
102:2,4,9,11,15,19,21;
104:23;105:25;106:10,
12,15,19;107:10,12,14;
108:8;109:2;111:21,
25;113:8,18,25;114:7,
12,24;115:1,2,3,18,20,
23;116:10,16,20;117:2,
12;128:17,20;132:2,4,
6,11,17;133:20;134:3,
22;135:5;137:5,14,23;
139:3,4,10,14,15;
157:4;159:7,11;165:5,
6,9;169:15;170:25;
171:6,16,20,23;172:2;
173:3;185:20;186:6;
187:11,22,24;216:21;
233:15
**transferred (3)**
90:25;104:22;130:21
**trauma (6)**
45:2;198:12,20;
199:6,7,17
**travel (1)**
15:18
**traveled (2)**
15:13;61:20
**traveling (1)**
15:11
**treat (2)**
58:24;153:12
**treated (1)**
152:20
**treatment (1)**
230:14
**trial (2)**
124:25;125:4
**Tribune (1)**
174:21
**tried (2)**
134:14;195:5
**Trier (23)**
35:7;58:18;59:12;
63:9;74:23;88:4;90:9;
96:9,10,11;102:23;
171:3;183:16;185:23;
187:12;195:25;196:1,
2;198:1;199:21;
207:14;211:11;232:24
**Trier's (2)**

Min-U-Script® Charles Fisher Court Reporting
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016
(269) suspended - Trier's

2:14-bk-61357-JDP Doc#: 226-31 Filed: 03/11/16 Page 7 of 12

Stephen F. Emery, M.D., et al. v.  
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

27:16;169:3
**trip (1)**
    61:18
**true (16)**
    76:4;79:3;80:8;
    99:20;103:21;105:25;
    123:23;124:1;132:14;
    135:11,12,12,15;181:7;
    196:9;244:8
**truly (2)**
    112:1;216:7
**trust (3)**
    11:23;140:19;149:21
**trustee (4)**
    7:20,23;8:1,9
**trusts (2)**
    148:2,3
**truth (5)**
    7:5,5,6;166:20;
    201:22
**truthful (1)**
    184:1
**try (9)**
    42:19;83:18;86:6;
    98:11;109:18;114:15;
    186:9;194:5;220:19
**trying (20)**
    14:5;52:18;59:8;
    64:24;69:11;86:3,4;
    101:7;108:16,25;
    110:2;112:13;115:14;
    123:2;127:25;134:15;
    139:8;146:12;184:22;
    197:19
**Tuesday (1)**
    169:9
**turn (3)**
    187:15;235:23;237:7
**turns (1)**
    67:4
**twice (3)**
    37:21;221:20;225:15
**two (43)**
    19:7;25:13;26:2,6,9,
    10;35:23;36:14,23,25;
    37:1;42:19;47:16,24;
    48:12;56:23;59:20;
    60:4;63:3;69:1;81:20,
    22;104:20;105:6;
    110:18,24;125:1;
    126:16,17;127:7;
    128:8;135:4;168:11,
    16;198:2;199:11,19;
    203:14,17;208:20;
    220:21;222:3;236:7
**two- (1)**
    189:24
**two-week (1)**
    25:12
**type (6)**
    31:11;87:5;139:15;
    153:10;157:13;162:22
**types (2)**

13:16;40:8
**typewritten (1)**
    244:6
**typically (1)**
    76:7

**U**

**ultimately (3)**
    93:15;141:25;149:5
**umbrella (4)**
    142:6;143:5;144:15;
    145:5
**under (12)**
    16:5;18:23;57:24;
    65:5;90:2,5;104:23;
    153:16;193:17;221:13,
    20;222:22
**underneath (1)**
    145:20
**understood (6)**
    10:13;96:23;117:12;
    121:16;146:13;173:6
**undertaking (1)**
    109:11
**underwrite (1)**
    141:25
**unfortunately (2)**
    202:7;210:11
**United (2)**
    13:4;121:1
**University (8)**
    19:17;28:8,10;31:8,
    17;32:16;42:23;195:19
**unless (7)**
    53:21;91:15;116:11;
    164:9;170:11;208:16;
    235:24
**unpredictable (1)**
    83:14
**unskilled (2)**
    33:13,18
**unstable (1)**
    222:13
**untruthful (2)**
    138:22,23
**unusual (1)**
    96:23
**unwilling (1)**
    97:24
**up (36)**
    25:20;29:12;35:18;
    37:22,24;39:22;42:17;
    45:14;50:19;56:12;
    87:19;88:21;105:12;
    106:2;116:22,25;
    117:13;125:7;134:14,
    16;135:2;138:6;140:4;
    143:12;151:2,24;
    154:2;162:22;174:18;
    182:1;186:10;198:6;
    223:23,24;231:7;
    240:16

**updates (1)**
    136:15
**UPON (23)**
    1:13,17;7:6;24:25;
    30:11;63:3;65:8,10;
    71:14,18;75:8;92:21;
    96:13;115:21;116:8;
    132:3;164:15;178:11;
    187:7;196:15;198:13;
    199:17;233:16
**USC (3)**
    24:21,21,23
**use (9)**
    14:6;111:10;119:23;
    141:21;147:9;186:11;
    205:1;215:13;222:9
**used (4)**
    11:3;115:6;165:15;
    210:11
**uses (2)**
    28:17;151:17
**using (2)**
    112:22;223:2
**usual (1)**
    183:22
**Utah (24)**
    28:8,12,17;29:2,8,
    10;31:8,25;32:2;33:21;
    34:2;36:1,8,15;39:5;
    40:18;42:5,9,16,23;
    43:11,17,19;195:20
**utilization (3)**
    75:8;115:15;186:13
**utilize (4)**
    14:13;38:10;66:16;
    239:4

**V**

**valid (3)**
    21:24,24,25
**Valium (1)**
    222:4
**Valley (1)**
    216:22
**value (5)**
    97:21;149:21;163:9,
    11,11
**VAN (9)**
    9:11,11;122:13;
    217:9;240:4,5;242:4,8,
    23
**variety (1)**
    13:3
**various (2)**
    121:3;136:14
**vascular (1)**
    112:11
**vendors (2)**
    59:21,23
**venture (1)**
    186:17
**ventures (1)**

184:9
**verbally (2)**
    196:10,12
**versions (1)**
    147:6
**versus (8)**
    36:6;40:21;61:12;
    63:9;81:17;82:6;208:5,
    6
**vertically (1)**
    58:20
**vet (2)**
    158:12;164:18
**vetted (3)**
    157:21;159:15;
    163:18
**via (2)**
    137:8;222:1
**view (1)**
    124:5
**Vincent (26)**
    26:22;31:23;33:23;
    38:1;39:3;44:5;87:17;
    104:20,23;105:6;
    113:4,8;115:17;
    117:15;118:3;132:12,
    18;137:13;165:11;
    166:3;195:12;196:25;
    197:3,14,21;198:19
**Vincent's (59)**
    25:16;26:23;27:5;
    32:20;34:3,3,9,17,19,
    22;35:17;36:10;37:19,
    22,24;39:6,10;44:8,25;
    45:22;46:10;51:4;
    55:24;85:3;86:11,17;
    87:2,3;90:4;105:13;
    108:18;111:8,21;
    112:7,17;114:22;
    116:10,13,14,23;117:1,
    2,4;118:6;127:8;128:6;
    131:9;137:6;139:7,11;
    161:10;186:10;195:22;
    196:7;197:6;199:10,
    19,22;233:3
**violated (1)**
    188:25
**violation (2)**
    88:23;89:10
**violations (3)**
    89:18;191:17,21
**visited (1)**
    43:6
**visiting (1)**
    16:10
**vocal (3)**
    88:4;96:3,9
**voicemail (1)**
    211:22
**volume (5)**
    36:5,9;75:20;80:25;
    81:1
**voluntary (1)**

49:15
**volunteer (1)**
    216:13
**voted (1)**
    151:19
**vs (6)**
    166:8;168:10,10,17,
    22,23
**V's (1)**
    36:7

**W**

**wait (1)**
    131:15
**waive (4)**
    235:19,20,25;237:10
**waived (1)**
    236:21
**waiver (2)**
    236:10;237:2
**waiving (1)**
    236:20
**walls (1)**
    151:7
**Washington (1)**
    222:8
**waste (1)**
    86:23
**watch (2)**
    32:8;33:18
**water (2)**
    151:3;152:3
**way (17)**
    50:19;56:21;62:19;
    106:20;115:17;123:16;
    147:11;166:11;192:12;
    201:9;205:22,24;
    230:15;231:8;236:3;
    237:25;239:22
**ways (1)**
    138:9
**web (1)**
    174:23
**Wednesday (2)**
    176:11;229:2
**week (18)**
    15:2,8,10,11;36:23;
    46:23;70:8;81:16,22,
    23;82:1;122:17,19;
    169:9;172:1;189:16;
    204:17;215:25
**Welch (1)**
    78:18
**welcome (2)**
    125:23;193:12
**Wells (1)**
    122:4
**weren't (6)**
    53:15;59:11;79:4;
    83:11;152:14;209:21
**West (25)**
    23:24;24:2;26:25;

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

33:22;34:15;36:20,23;
42:17;47:9;82:16;
85:23;87:7;118:1;
153:8;190:14;207:24;
209:3;215:16,17,21;
216:1,9,12,17,25
**Western (7)**
  122:4;140:24;
  157:23;159:3;164:11;
  238:23,25
**What's (12)**
  11:24;58:22;67:24;
  78:21;79:15;85:14;
  148:23;149:1,7;185:1;
  224:22;227:21
**whenever (3)**
  34:16;36:20;106:18
**whereas (1)**
  156:13
**Whereupon (8)**
  58:14;111:13;140:2;
  192:19,22;223:15;
  238:1;243:6
**wherever (2)**
  15:4;61:9
**whichever (1)**
  151:16
**whole (2)**
  7:5;34:8
**who's (3)**
  9:4;125:11;211:5
**wife (9)**
  12:9;39:14;41:23;
  43:14,17;142:21;
  159:25;206:8;223:1
**wife's (2)**
  178:12,14
**wildly (2)**
  183:23;184:3
**Wilford (1)**
  24:15
**W-I-L-F-O-R-D (1)**
  24:16
**willing (12)**
  44:20,22;117:22;
  118:2;126:18;127:9;
  133:19;171:15,19;
  172:15;235:23;236:13
**willingness (1)**
  128:9
**Wilson (15)**
  157:8,19;158:16,17;
  163:8;164:1,10,17;
  190:2;233:18;241:22,
  23;242:9,13,19
**Wilson's (1)**
  164:24
**WINZENRIED (41)**
  1:3;9:17;40:15,21;
  78:15;81:3;83:6,19;
  85:17;86:10;87:8,10;
  90:10,11;104:18;
  154:21;155:21;162:5,

13,19,25;163:7,15;
164:21;165:7,9;166:1,
14,18;167:17,22;
168:21;173:13,16;
177:5;206:25;208:22;
210:2;214:10;220:9;
234:13
**Winzenried's (1)**
  162:15
**wish (2)**
  10:16;135:14
**wishes (2)**
  187:21,23
**withdraw (1)**
  203:1
**withdrawal (1)**
  203:25
**withdrawing (1)**
  203:9
**withdrawn (1)**
  203:4
**withdrew (2)**
  204:1;209:24
**within (14)**
  15:25;17:21;20:15;
  51:12;60:19;149:4,7,
  15;171:25;176:20;
  179:2;231:9,22;232:3
**without (12)**
  12:24;33:19;80:19;
  87:5;102:14;153:23;
  159:10;205:8;213:8;
  215:2;216:5;228:7
**witness (35)**
  7:4;8:4,5,14,18;
  18:16,25;75:18;81:7;
  97:4;98:25;118:21;
  136:19;170:5,7;
  181:20;182:19;183:14;
  185:13;188:7;201:4;
  207:22;212:24;213:11,
  12;217:11;219:11;
  226:14;227:22;228:25;
  229:10;231:20;232:21;
  242:5;243:7
**wives (1)**
  70:12
**Womack (6)**
  7:16,22,22;8:9,22;
  111:15
**wonder (1)**
  14:5
**wondered (1)**
  131:6
**wondering (1)**
  74:8
**word (7)**
  89:14;93:7;103:24;
  130:20;147:9;149:6;
  208:19
**words (6)**
  19:22;63:15;109:3;
  141:22;158:2;197:12

**work (24)**
  7:21;15:4;17:21;
  23:15;27:25;30:8,11;
  34:13;40:7,11;44:2;
  78:22;85:25;87:7,12,
  13;102:20;135:6;
  151:2;187:6,17;209:7;
  211:9;223:8
**worked (7)**
  31:3;77:21;142:22;
  143:10;146:21;210:14;
  223:9
**Workers' (1)**
  222:8
**working (9)**
  17:15;19:5;25:18;
  27:19,21;33:13;37:11;
  63:13;114:16
**works (1)**
  95:13
**Worland (1)**
  77:14
**worth (4)**
  14:21;30:18,19;
  104:18
**write (2)**
  18:7;241:17
**writing (8)**
  46:2,12;94:2;101:20,
  22;108:7;110:10;
  187:13
**written (2)**
  130:20;132:11
**wrote (7)**
  8:18;29:17;93:18;
  214:11,13;222:16;
  241:20
**Wyoming (91)**
  11:15,25;13:22;14:7,
  11;21:4,7,9,10,12,17,
  21,25;22:4,10,15,16,
  17,20,22;23:20,21;
  24:10;27:1;36:1,6,14,
  18;37:6,10,13;42:12;
  43:4,8,24;45:2;46:8,
  21;47:8,10,12,25;
  49:24;50:6,14,15,22;
  52:6,7;54:10,13,18;
  55:2;56:7;58:6;66:25;
  75:15;79:19;81:15;
  82:15;117:24,25;
  130:13;134:8;140:15,
  17;143:19,22,24;
  144:8;153:20,22;
  160:3,4;161:17;
  162:24;176:23;177:14,
  16;188:13,25;190:12,
  18;191:18;196:21;
  203:21;205:1;208:7;
  216:19,23;233:2

**Y**

**Y'all (1)**
  81:19
**year (25)**
  13:5;15:24,25;16:16;
  19:7;20:2,5,8;24:24;
  25:19,23;26:7,9;27:23;
  28:9;30:19;32:22,23,
  23,24;33:1,3,9,11;
  58:16
**years (14)**
  14:9;19:8;24:17;
  25:4;45:16;85:19;
  110:22;112:9;120:14,
  15;125:1;199:19;
  223:9,10
**Yellowstone (8)**
  25:15;26:2,4;27:3;
  51:6,23,25;57:1
**Yep (1)**
  136:9
**yesterday (1)**
  187:19
**youthful (1)**
  37:7
**yo-yo (1)**
  163:5

**Z**

**zero (1)**
  95:9

**1**

**1 (5)**
  64:3,7;147:21,22;
  227:7
**1/2 (1)**
  232:11
**10 (13)**
  58:7;113:7,18,24;
  114:5;135:25;136:4,
  11;156:24;162:12;
  166:1;167:16;229:9
**10,000-foot (1)**
  125:14
**10-21-61 (1)**
  11:11
**1040 (1)**
  155:7
**1044 (1)**
  155:7
**10th (1)**
  186:23
**11 (8)**
  1:21;7:1;81:3;82:5,
  5;154:14,16;229:20
**110- (1)**
  55:10
**11-30-2010 (1)**
  108:2
**12 (4)**
  117:15;155:6,9;

167:2
**12,000 (1)**
  74:20
**120,000 (1)**
  55:11
**13 (8)**
  126:2;156:2,5;
  165:21;186:4;230:21,
  22;241:7
**13th (8)**
  174:24;175:6,9,19;
  176:1;183:18;186:23;
  187:10
**14 (9)**
  64:1;74:7;170:12,15;
  171:13;185:18;186:4;
  193:22;230:21
**14,240 (1)**
  181:22
**14th (6)**
  72:20,24;74:10;
  176:11,16;193:10
**15 (6)**
  11:25;174:11,13;
  226:2;231:8;238:11
**150 (1)**
  57:17
**1500-square-foot (1)**
  153:11
**15-physician (1)**
  14:18
**15th (3)**
  206:20;209:2;235:8
**16 (4)**
  154:20;176:4,7;
  231:8
**17 (3)**
  179:25;180:3;231:8
**18 (6)**
  150:4,5,5;181:10,13;
  217:14
**19 (2)**
  183:9,12
**19- (2)**
  24:11,20
**1962 (1)**
  11:25
**1987 (2)**
  24:22,22
**1992 (4)**
  24:14,18,22;51:1
**1996 (4)**
  24:11,12,14;25:11
**1996-'97 (1)**
  37:7
**1997 (5)**
  25:20;32:20;37:15;
  55:10;152:15
**1998 (3)**
  26:6,12,19
**1st (4)**
  1:20;62:13;108:11;
  215:25

Stephen F. Emery, M.D., et al. v.  
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

## 2

**2 (15)**
  48:5,6,15;49:21;
  67:14,16;69:24;70:1;
  72:16;74:6;136:13;
  140:1;227:12,12;
  232:11
**20 (10)**
  53:8,10;54:3;56:8,
  13;67:19;69:25;142:1;
  185:8,11
**20- (1)**
  172:8
**2000 (1)**
  37:20
**2002 (11)**
  27:6,14,24;28:1;
  33:25;34:1;35:3;48:12,
  14;51:19;199:15
**2003-2004 (2)**
  45:12;51:6
**2004 (7)**
  27:14;28:5;31:5,7;
  32:15;36:2;199:16
**2005 (15)**
  28:6;29:4;40:2;41:5;
  42:5,17;43:3,22;49:6;
  52:22,24;54:21,25;
  57:23;195:20
**2006 (3)**
  29:5;46:7,9
**2007 (9)**
  48:11,24;49:8,21;
  58:19;77:22;140:13;
  148:14,15
**2008 (7)**
  58:19;59:6;66:13;
  67:11;91:10;106:18;
  143:25
**2008/2009 (1)**
  53:7
**2008-2009 (2)**
  53:12,20
**2009 (18)**
  55:21;59:6;60:7,11,
  19,21;63:12;66:13;
  67:11;91:10;106:18;
  111:18;112:24;113:7,
  18,24;114:5;124:15
**2009-2010 (1)**
  112:5
**2010 (47)**
  41:25;55:22;57:22,
  23;60:22;63:12;64:9;
  65:22;66:3;69:18;
  71:13,25;72:20,24;
  79:17;81:3,8;82:5;
  85:15;87:20;89:1;90:3;
  93:9;94:15,15;95:2;
  99:11;100:9;109:20;
  110:4;111:19;113:1;
  114:11;115:9,11;
  118:9,18;126:3,21;
  131:20,25;132:10,19;
  140:6;148:9;165:19;
  182:2
**2011 (63)**
  41:24;57:10;81:4,8,
  10;83:11;89:19,19;
  100:9;102:13;108:11;
  109:24,25;115:10;
  129:11;131:18;133:10;
  136:24;137:14;139:12;
  142:14;145:4;154:4;
  155:12,20;156:9;
  162:13;163:3;165:7,
  21;166:8,10,22;167:11,
  13,16,23;168:3,22;
  169:12,13,22;170:18;
  172:8,19;173:6,13,17,
  21;174:3,24;175:6;
  178:6;183:18;185:18;
  187:4;189:16,23;
  195:19;227:25;229:11;
  230:23;240:14
**2012 (41)**
  28:1;46:22,23;
  129:11;143:7,8,25;
  144:1;148:15,16,18;
  163:3;166:25;167:2,4,
  10,13;188:9,20,21;
  190:5;193:10,22;
  194:4;195:12;196:5,
  14,15;204:3;206:19;
  214:12,21,22,24;
  215:16,22,24;216:1;
  217:14;218:22;227:18
**2013 (33)**
  16:17;20:25;21:3,6,
  19,22;23:18;24:1,5;
  49:14,21;54:22,25;
  62:13;129:18;143:17,
  17;145:4;150:20;
  151:1;152:1,2,6,9,10;
  154:20;167:4;194:7;
  213:21;218:21,22;
  220:20;221:5
**2014 (11)**
  153:1,3,4,19,21,21,
  25;190:19;191:20;
  213:21,21
**2015 (8)**
  1:21;7:1;20:2;22:17;
  23:1;148:19;208:21;
  244:17
**21 (3)**
  71:1;188:2,5
**21st (1)**
  69:8
**22 (4)**
  67:20;72:18;191:2,5
**22nd (2)**
  104:13;105:3
**23 (3)**
  114:11;115:9,11;
  118:9,18;126:3,21;
  131:20,25;132:10,19;
  140:6;148:9;165:19;
  182:2
**23-hour (3)**
  36:12,21;196:22
**24 (2)**
  192:21;199:24
**243 (1)**
  244:5
**25 (2)**
  14:9;56:11
**256 (1)**
  199:25
**25th (3)**
  182:2;190:19;191:20
**26 (6)**
  64:9;65:22;66:3,9;
  202:16,19
**26205 (1)**
  202:17
**26229 (1)**
  202:17
**264 (1)**
  188:2
**265 (1)**
  188:3
**266 (1)**
  176:5
**268 (1)**
  176:5
**269 (1)**
  174:16
**26th (1)**
  204:3
**27 (2)**
  207:17,20
**2711 (1)**
  1:20
**2770 (1)**
  191:3
**2784 (1)**
  191:9
**2789 (1)**
  193:2
**2795 (2)**
  193:2,14
**28 (4)**
  75:20;156:9;210:21,
  23
**280 (1)**
  185:9
**2874 (1)**
  181:11
**2884 (1)**
  181:19
**2885 (2)**
  181:11;182:8
**28th (4)**
  159:19,20;173:20;
  188:16
**29 (3)**
  71:13;217:4,7
**29th (1)**
  71:25
**2nd (9)**
  117:16;192:24;193:6

## 3

**3 (1)**
  67:23
**30 (6)**
  56:8;109:20;219:5,9;
  227:7;231:8
**31 (3)**
  227:2,4,9
**31st (2)**
  188:9;227:24
**32121 (1)**
  156:2
**32124 (1)**
  156:19
**32125 (2)**
  156:3,22
**345 (1)**
  83:25
**346 (1)**
  83:25
**3611 (1)**
  11:14
**3637 (1)**
  180:1
**365 (1)**
  45:24
**367 (1)**
  104:4
**368 (2)**
  107:22,25
**369 (1)**
  107:22
**370 (1)**
  125:18
**39 (1)**
  156:23
**3rd (2)**
  133:10;151:1

## 4

**4 (5)**
  73:16,19;156:25;
  227:21,23
**413 (1)**
  170:13
**434 (2)**
  217:4,10
**439 (1)**
  219:6
**450 (1)**
  207:18
**451 (1)**
  211:1
**4867 (1)**
  183:10
**49.5 (2)**
  147:19,20
**136:24;169:12,22;
  170:18,24;171:22,24;
  172:1;229:2**
**4th (1)**
  229:11

## 5

**5 (7)**
  36:2;83:24;156:16,
  25;157:1;227:21;243:3
**50 (3)**
  45:16;148:4;217:1
**50,000 (1)**
  55:10
**50s (1)**
  30:4
**51 (1)**
  217:1
**513 (1)**
  133:2
**514 (1)**
  133:2
**515 (1)**
  136:1
**518 (1)**
  136:2
**541 (1)**
  154:17
**542 (1)**
  154:23
**543 (1)**
  154:17
**550 (1)**
  33:11
**5500 (1)**
  150:23
**5th (1)**
  229:23

## 6

**6 (6)**
  52:24;104:2,6;
  228:24;229:1;243:3
**6:02 (1)**
  243:7
**60s (1)**
  30:4
**65 (1)**
  30:3
**65,000 (1)**
  55:9
**65-20-1400-0026 (1)**
  1:5
**6799 (1)**
  73:17
**6813 (2)**
  74:13,15
**6817 (1)**
  75:17
**6820 (1)**
  73:17
**6th (1)**
  230:23

Min-U-Script®     Charles Fisher Court Reporting     (272) 2 - 6th  
2:14-bk-61357-JDP   Doc#: 226-31   Filed: 03/11/16   Page 10 of 12  
442 East Mendenhall, Bozeman MT 59715, (406) 587-9016

Stephen F. Emery, M.D., et al. v.
Meridian Surgical Partners, LLC, et al.

John Schneider, M.D.

### 7

**7 (9)**
  7:23,24;8:1,25;
  52:24;107:17,19;
  132:15;228:24
**75 (3)**
  30:18;54:24;56:12
**79 (1)**
  24:20
**7th (3)**
  165:19;167:18;
  175:15

### 8

**8 (6)**
  52:24;67:25;125:17,
  20;131:25;228:24
**8:48 (1)**
  1:22
**80 (2)**
  54:24;141:23
**82 (1)**
  75:21
**83 (1)**
  24:21

### 9

**9 (5)**
  67:25;132:22,24;
  229:8,12
**9-28-2011 (1)**
  159:21
**93 (1)**
  51:1
**96 (3)**
  25:5,6;134:9
**97 (7)**
  25:25;26:24;34:8;
  39:22;40:13;57:22;
  108:22
**98 (2)**
  37:20;108:22
**98-2000 (1)**
  38:1
**99 (1)**
  37:20
**9th (2)**
  74:4;155:12

Correction sheet:

Page 66, line 25 – "credential at the northern Rockies surgery center.."

Page 143, line17, "..maybe December of 2012.."

Page 147, line20-21. Correct statement should be "owned by the revocable trust of Michelle Schneider and 49.5% by revocable trust of John Schneider..."

Page 189, line 16. Should read March 2012

Page 189, line 23 should read February 2012

Page 199, line 13-14 should read, "..They just divided the trauma call by the number of practices (every other night)"

Page 224, line 2-5 - this is an error in this deposition. My corrected testimony "the 15 million dollar claim was for lost income from the professional practice of John H Schneider MD and Northern Rockies Neuro-spine and not from Schneider limited partnerships independent claim."

Page 224, line 11 - this is an error in this deposition. Answer was "no". I was confused by the questioning line.

Page 226, line 2 – corrected answer to read "independent of the 15 million"

1.26.2015

John H Schneider MD