JOSEPH V. WOMACK, TRUSTEE
WALLER & WOMACK, P.C.
SUITE 805 US BANK BLDG
303 N. BROADWAY
BILLINGS, MT  59101
(406) 252-7200

  Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MONTANA

| | | |
|---|---|---|
| In re: SCHNEIDER, JOHN HENRY | § | Case No.  14-61357-7 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 04, 2014.  The undersigned trustee was appointed on December 04, 2014.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          2,124,373.70

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 216,166.71 |
| Administrative expenses | 926,647.78 |
| Bank service fees | 21,508.69 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 257,257.01 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 702,793.51 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing  non-governmental claims in this case was 04/14/2015 and the deadline for filing governmental claims was 06/02/2015.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7.  The Trustee's proposed distribution is attached as **Exhibit D** .

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $77,688.50.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $77,688.50, for a total compensation of $77,688.50.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $10,751.22 and now requests reimbursement for expenses of $14,743.32, for total expenses of $25,494.54.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _02/14/2019_____     By:/s/JOSEPH V. WOMACK, TRUSTEE_____
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** (460040) | JOSEPH V. WOMACK, TRUSTEE |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Filed (f) or Converted (c):** 12/04/14 (f) | |
| | **§341(a) Meeting Date:** 01/23/15 | |
| **Period Ending:** 02/14/19 | **Claims Bar Date:** 04/14/15 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Undivided half- interst 3253611 Tommy Armour Cir | 625,000.00 | 625,000.00 | | 533,000.00 | FA |
| 2 | Cash | 500.00 | 125.00 | | 0.00 | FA |
| 3 | Stockman Bank Billings, Checking | 0.00 | 0.00 | | 0.00 | FA |
| 4 | HOUSEHOLD GOODS AND FURNISHINGS<br>   Orig. Description: 2 Sofas; Bed; Love seat; Dresser;<br>Chest of drawers; 2 Side chairs; Night stand; 2 Coffee<br>tables; 3 Bookcases; TV; TV; VCR/DVD;<br>Entertainment Center; 6 Lamps; 3 Dressers; 3 Chest<br>of drawers; 3 night stands; 2 Clocks; 2 Lamps; 3 TVs;<br>Dryer; Freezer; Dishwasher; Microwave; Toaster;<br>Blender; Pots and pans; Dishes; Hand tools; Glasses;<br>Table and chairs; Buffet; Towels; Linens;<br>Toiletries/sundries; Desk; Computer; Printer; Imported<br>from Amended Doc#: 113 | 4,192.50 | 0.00 | | 0.00 | FA |
| 5 | Books, Pictures, and other Art Objects<br>   Orig. Description: Art; Books; Imported from<br>Amended Doc#: 113 | 1,500.00 | 0.00 | | 0.00 | FA |
| 6 | Clothing | 500.00 | 0.00 | | 0.00 | FA |
| 7 | Jewelry | 250.00 | 0.00 | | 0.00 | FA |
| 8 | FIREARMS AND HOBBY EQUIPMENT | 450.00 | 0.00 | | 0.00 | FA |
| 9 | DA Davidson IRA | 1,598,308.42 | 0.00 | | 0.00 | FA |
| 10 | TIAA CREF IRA | 95,519.86 | 0.00 | | 0.00 | FA |
| 11 | Northern Rockies Neuro-Spine PC<br>   Value grossly over-scheduled by Debtor. Entity was<br>dissolved prior to DOF, no equity but significant<br>liabilities. Nothing for Estate. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 12 | Schneider Limited Partnership LLC | 0.00 | 0.00 | | 0.00 | FA |
| 13 | 2014 state and federal tax refunds<br>   originally  supposed to be over $120K. Part of global<br>settlement of claims in AP17-21 | Unknown | 125,250.00 | | 3,390.82 | FA |
| 14 | Meridian Healthcare - breach of contract | 15,000,000.00 | 15,000,000.00 | | 0.00 | FA |
| 15 | Org, LLC and Brenda Olsen - breach of contract a | 3,000,000.00 | 3,000,000.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| | |
| Period Ending: | 02/14/19 |

| | | |
|---|---|---|
| Trustee: | (460040) | JOSEPH V. WOMACK, TRUSTEE |
| Filed (f) or Converted (c): | 12/04/14 (f) | |
| §341(a) Meeting Date: | 01/23/15 | |
| Claims Bar Date: | 04/14/15 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | Rocky MT Medical Services - breach of contract a Claim does not belong to estate. Claim belongs to defunct NRNeuro Spine | 335,000.00 | 335,000.00 | | 0.00 | FA |
| 17 | Medical licence, Montana and Utah | 0.00 | 0.00 | | 0.00 | FA |
| 18 | 2001 GMC Sierra | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 19 | 2007 GMC Savanna  (u) | 4,000.00 | 1,500.00 | | 1,100.00 | FA |
| 20 | Office equipment for NRNS Upon review and inspection of items, trustee determined any office equipment was included in the inventory asset, see asset #21 below and corresponding note/value. | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 21 | Inventory Inventory from defunct NR Neuro Spine and OMNI project, stored in barn storage at WWR. Grossly overvalued by debtor. Equipment is old and been stored in an outbuilding. Very little market for the used medical equipment such as exam tables, plus costs of transport and storage to liquidate will greatly exceed any potential recovery. | 75,000.00 | 75,000.00 | | 0.00 | FA |
| 22 | Accounts Receivable  (u) | Unknown | 62.93 | | 62.93 | FA |
| 23 | Retainer refund - MSW&D  (u) Retainer refund from Morrison Sherwood WIlson & Deola | Unknown | 1,272.37 | | 1,272.37 | FA |
| 24 | Sale of Rights to Settle Wilkinson MedMal  (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 25 | 2010 Polaris  (u) Subject to 363 sale re Michelle's interest; estate portion may change. | Unknown | 1,087.50 | | 4,500.00 | FA |
| 26 | Settlement of AP against Burrows  (u) | Unknown | 75,000.00 | | 75,000.00 | FA |
| 27 | Sale of Farm Unit "M" parcels/guest house  (u) Subject to Settlement agreement Dkt 340/Order 426 | Unknown | 240,000.00 | | 242,357.32 | FA |
| 28 | Dance Dance Revolution Extreme Arcade Machine (u) sold via auction Dkt No. 481 | 0.00 | 300.00 | | 475.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| | | |
|---|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** (460040) | JOSEPH V. WOMACK, TRUSTEE |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Filed (f) or Converted (c):** 12/04/14 (f) | |
| | **§341(a) Meeting Date:** 01/23/15 | |
| **Period Ending:** 02/14/19 | **Claims Bar Date:** 04/14/15 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Schneider Management's Interest in KBS REIT (u)<br>   Estate entitled to 5% of net sales proceeds after liquidation costs, 95% to NFS, per settlement Dkt 340/Order Dkt 426<br><br>   KBS REIT proceeds, remainder of payment of $60,000 to Estate as settlement consideration; per settlement at Dkt 563, Appv DKt 568 | Unknown | 10,000.00 | | 25,461.51 | FA |
| 30 | Sale of Whispering Winds Ranch/162 Lane 15 (u) | Unknown | 1,700,000.00 | | 1,102,500.00 | FA |
| 31 | Land Lease of WWR (u) | Unknown | 10,000.00 | | 6,000.00 | FA |
| 32 | American Security Safe (u)<br>   sold via auction Dkt No. 481 | Unknown | 1,050.00 | | 1,050.00 | FA |
| 33 | Spirit Cushion Flex Treadmill (u)<br>   sold via auction Dkt No. 481 | Unknown | 100.00 | | 110.00 | FA |
| 34 | Paramount Personal Trainer 1000 (u)<br>   sold via auction Dkt No. 481 | Unknown | 100.00 | | 325.00 | FA |
| 35 | Skier's Edge Assistant Coach (u)<br>   sold via auction Dkt No. 481 | Unknown | 100.00 | | 210.00 | FA |
| 36 | Insurance claim for Whispering Winds Ranch (u) | Unknown | 25,543.48 | | 25,543.48 | FA |
| 37 | Settlement Consideration for 17-21 (u) | Unknown | 56,015.27 | | 56,015.27 | FA |
| 38 | 2001 Harley Davidson (u)<br>   sold at auction per dkt no 586. Damaged prior to turnover to trustee, also left unattended on street prior to notice to trustee for pickup by an agent. | Unknown | Unknown | | 2,850.00 | FA |
| 39 | Restitution from criminal case (u)<br>   See Dkt 630. Returned to criminal court for direct distribution to claimant.. USDC orderdated 12/17. | Unknown | 300,000.00 | | 35,650.00 | FA |
| 39 | **Assets    Totals (Excluding unknown values)** | **$20,942,720.78** | **$21,790,006.55** | | **$2,124,373.70** | **$0.00** |

**Major Activities Affecting Case Closing:**

   01/28/19 emailed TFR w/ special attention. lr

   12/31/18 TFR done and in queue to email when shutdown is over.lr

   10/10/18 WD atty fee stip, mot re rest and mot to extend obj deadlines filed. lr

Exhibit A

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** (460040) | JOSEPH V. WOMACK, TRUSTEE |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Filed (f) or Converted (c):** | 12/04/14 (f) |
| | **§341(a) Meeting Date:** | 01/23/15 |
| **Period Ending:** 02/14/19 | **Claims Bar Date:** | 04/14/15 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

10/09/18 filed stip re atty fees. lr

10/02/2018 Q Review.lr

10/01/18 Filed final app to pay Sherill mw

07/23/18 QR. lr

05/30/18 sent victim impact statement to fed court for criminal sentencing. lr

05/29/18 New duplicate title form sent to processing company so we can auction the HD. lr

05/14/18 Prompt Determination Deadline Passed (MT) mw

04/05/18 Q Review. lr

03/13/18 Withdrew final app for atty fees. lr

03/09/18 Filed third app to pay Sherill mw

03/05/18 Sent settlement, filed app to pay atty fees. lr

03/02/18 Settlment on Adv 17-21 approved. Sending funds per agreement, filing fee app. Tax returns should be done soon. JW

01/25/18 recd ameriprise check, fw to trent. lr

01/02/18 Q review. lr

12/21/17 Received T/C from Black Hill Energy re account but then hung up mw

12/20/17 2nd TC with Shaw. Shaw responded to Schneider's email letting him know he spoke to us and we were in contact with his attorney, confirmed funds were in process, paperwork would be needed to distribute funds pursuant to bk hold. Schneider responded back saying there was no authority for the hold, Michelle would not sign anything, they just had obligation to pay 5% to trustee. Shaw acknowledged he has court order that instructs the funds to be paid to JVW for distribution pursuant ot the settlement agreement. Was going to respond to Schneider directing him to the language of the order. Let Shaw know we were working on a letter of instruction for Ameriprise sending requested docs and resending order and outlining that Schneider's consent is not needed to distribute estate given federal court order. Shaw indicated that was his understanding and he would work with home office in CA to get distribution to us, but expressed concern about Schneider filing a suit against him.

12/20/17 TC with John Shaw from Ameriprise re KBS REIT cashout. $2.40/share, SLP has 33,214.397 shares. Total distribution for shares will be $79,714.55. Some fees will be attached, $24.97 on account needing to be paid, potentially another quarterly fee. Anticipates additional fees minimal, maybe $40-60, but won't know until funds are paid to each individual account holder for the REIT. Money should be ready after holiday, by Tuesday, possibly Friday. Total amount to be distributed approximately $79,700, our 5% will be approximately $4,000. Need discharge paperwork sent to release bankruptcy hold, brokerage redemption form. Schneider emailed Shaw opposing distribution to us, so he was touching base. Will send paperwork down to have funds released to us. Form may require Michelle's signature as signer for SLP.

John Shaw, Ameriprise

john.x.shaw@ampf.com

900 Coburn Ave, Worland WY 82401

307.347.4734

12/19/17 Prompt Determination Deadline Passed (Fed) (MT) mw

Exhibit A

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** (460040)   JOSEPH V. WOMACK, TRUSTEE |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Filed (f) or Converted (c):** 12/04/14 (f) |
| | **§341(a) Meeting Date:** 01/23/15 |
| **Period Ending:** 02/14/19 | **Claims Bar Date:** 04/14/15 |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|
| 12/18/17 Sent tax stuff to sherill for 2017 tax returns. lr | | | | | |
| 12/01/17 Filed RoS for WWR, lr | | | | | |
| 10/31/17 TC with julia @ penrose re getting on list for winterizing. | | | | | |
| 10/24/17 app to pay harvey/musser for WWR sale. lr | | | | | |
| 10/17/17 Filed second App to Pay Sherill mw | | | | | |
| 10/16/17 Sent tax returns to IRS and MDOR mw | | | | | |
| 10/11/17 sent discovery verification to atty. lr | | | | | |
| 10/05/17 worked on griffeth deed. lr | | | | | |
| 10/04/17 Qreview. lr | | | | | |
| 08/07/17 Filed Not of Internet Auction for WWR mw | | | | | |
| 06/28/17 Filed may ttee report for WWR. ll | | | | | |
| 05/12/17 TC with Park County zoning re riding arena. ll | | | | | |
| 04/10/17 TC to Black Hills Energy they have the wrong suite # for us. Joe is the only one on the account and is the only one that can change it mw | | | | | |
| 03/31/17 Filed feb WWR report.ll | | | | | |
| 02/17/17 Filed App for Comp for Musser mw | | | | | |
| 02/17/17 Filed ROS for Personal Property mw | | | | | |
| 01/25/17 Filed Not of Int to Sell Personal Property mw | | | | | |
| 01/10/17 Filed monthly rpts on TA and WWR. ll | | | | | |
| 01/09/17 Sent updated tax info to Sherill.ll | | | | | |
| 12/13/16 TC with MDU re huge bill - Cat. Billings dept to call us. ll | | | | | |
| 12/07/16 TC with MDU re huge bill - Shannon. will call after addtl investigation.ll | | | | | |
| 11/30/16 Filed first contingency app for us and Goetz.ll | | | | | |
| 11/28/16 filed RoS for TA. ll | | | | | |
| 11/22/16 closing of tommy armour. ll | | | | | |
| 11/14/16 TC with MDU re huge bill - Logan. Investigation #2607801160. Going to call after investigation. ll | | | | | |
| 10/10/16 Filed App to Hire Musser mw | | | | | |
| 10/07/16 Filed Not of Int to Sell Tommy Armour. ll | | | | | |
| 08/08/16 T/C with realtor. Contact neighbor, Bob Bole, arrange for caretaker - Tyler Weckler? get culvert fixed, realtor to check on sprinkler system. JW | | | | | |
| 07/11/16 Prompt Determination Deadline passed (Fed) (MT) mw | | | | | |
| 07/05/16 Called GLP, no need to send anything on Bill, is for reconnect fee, just criss-crossing, All set until next month. ll | | | | | |
| 06/30/16 Hired T&E realty. ll | | | | | |
| 06/24/16 Cut checks for FMT and AAA. ll | | | | | |
| 06/24/16 Sent settlement docsto USAA> ll | | | | | |
| 06/23/16 Sent app to hire T&E.ll | | | | | |
| 06/20/16 Filed apps to treat WWR and TA as business. ll | | | | | |
| 05/04/16 Filed app to pay Sherill-First 2015 Taxes mw | | | | | |
| 04/25/16 Filed response to mot. to compel mw | | | | | |
| 03/30/16 Sent tax docs to Sherill. ll | | | | | |

Exhibit A

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** (460040) JOSEPH V. WOMACK, TRUSTEE |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Filed (f) or Converted (c):** 12/04/14 (f) |
| | **§341(a) Meeting Date:** 01/23/15 |
| **Period Ending:** 02/14/19 | **Claims Bar Date:** 04/14/15 |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|

03/16/16 Sent SDT docs to Moulton for 2004 exam. ll

03/04/16 filed mot to appv settlement for discharge adversary. ll

02/17/16 mediation. ll

01/07/16 Returned mail for Charles Fisher Court Reporting resent to 442 E Mendenhall St. Bozeman, MT 59715-3727 mw

12/28/15 Mot to pay Fisher Court Reporting for depo transcript. ll

10/16/15 Sent MVD searches to WY and CA.ll

10/16/15 Returned mail with no forwarding address it is the disclosure put in the file mw

07/11/15 Filed reports of sale on GMC and Polaris. ll

06/24/15 Filed complaint to deny discharge. ll

06/02/15 Continued 341 from 6/8 to 6/15 @Fisher.ll

05/13/15 Pay Fisher when we get funds for polaris and GMC. ll

05/04/15 Filed Rpt of Sale on Savanna and Consent to Settle. ll

03/31/15 Not of Intent to sell Savanna equity filed, funds due 4/15. ll

03/13/15 Jessica Rivera - US Bank subpoena - 612-303-7872. Thinks she can get everything to us by 3/20. ll

03/13/15 Returned mail resent to 315 S coast Highway 101 Ste. U, Encinitas CA. 92024-3555 mf

03/10/15 App to employ Fisher. ll

03/09/15 SDTs for USB and Stockman.ll

02/19/15 Filed app to hire W&W & GBG

01/14/15 Filed exparte mot to limit service by mail. ll

12/24/14 Ltr to MVD re auto stay and hold on vehicle titles found in MVD search. ll

12/16/14 hired JVW. ll

12/15/14 reviewed deeds, cadastral, MVD records. It appears there are several vehicles not disclosed on the schedules. Everything looks to be free and clear so no 362(h) needed. Emailed attorney that practices in WY about doing record searches in WY.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2015    **Current Projected Date Of Final Report (TFR):**    June 30, 2019

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***3860 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 02/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/15 | {22} | Collection Professionals, Inc. | account receivable | 1290-000 | 62.93 | | 62.93 |
| 04/03/15 | {23} | Morrison, Sherwood, Wilson & Deola | retainer refund | 1290-000 | 1,272.37 | | 1,335.30 |
| 04/09/15 | {19} | US Bank | Payment on 2007 GMC | 1229-000 | 1,100.00 | | 2,435.30 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,425.30 |
| 05/01/15 | {24} | Paul Warren Law PLLC | Sale of Rights to Settle Wilkinson | 1229-000 | 5,000.00 | | 7,425.30 |
| 05/22/15 | {18} | Bob's Auto | GMC Sierra | 1129-000 | 2,500.00 | | 9,925.30 |
| 05/22/15 | {25} | Jim Richards | 2009 Polaris | 1229-000 | 4,500.00 | | 14,425.30 |
| 05/22/15 | 101 | JIM FISHER | 15% commission re 2010 Polaris (675) and 2001 GMC (375); Appraisal fee (150) re 2007 Savanna | 3991-000 | | 1,200.00 | 13,225.30 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.37 | 13,214.93 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.56 | 13,194.37 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.61 | 13,174.76 |
| 08/31/15 | {26} | Arrowhead Credit Union | Settlement of AP against Burrows | 1249-000 | 75,000.00 | | 88,174.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.31 | 88,156.45 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.46 | 88,031.99 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.62 | 87,905.37 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.22 | 87,783.15 |
| 12/29/15 | 102 | Charles Fisher Court Reporting | Depo Transcript of Debtor for Meridian Arbitration taken 12/11/15. Inv. SG15-84 (Appv Dkt #209) | 2990-000 | | 797.85 | 86,985.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.89 | 86,846.41 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.88 | 86,725.53 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.25 | 86,605.28 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.66 | 86,468.62 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.89 | 86,348.73 |
| 05/06/16 | 103 | SHERILL FRICKLE, CPA | Payment for fees $888 and expenses $21.50 for preparation of 2015 estate tax returns | | | 909.50 | 85,439.23 |
| | | | Accouting fees            888.00 | 3410-000 | | | 85,439.23 |
| | | | Accounting expenses        21.50 | 3420-000 | | | 85,439.23 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.94 | 85,320.29 |
| 06/10/16 | 104 | Doug James | Payment of Meridian settlement per Order at Dkt 384 | 2990-000 | | 6,500.00 | 78,820.29 |
| 06/21/16 | 105 | Trustee Insurance Agency | Payment for Insurance on WWR and Tommy Armour, quarterly bill, Invoice #6774 | 2420-000 | | 4,518.00 | 74,302.29 |
| 06/21/16 | 106 | Cody Handyman | Inv #1109, payment for window repair at WWR | 2420-000 | | 2,012.96 | 72,289.33 |

Subtotals :               $89,435.30      $17,145.97

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 14-61357-7 | | **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******1566 - Checking Account | |
| **Taxpayer ID #:** | **-***3860 | | **Blanket Bond:** | $78,753,461.00  (per case limit) | |
| **Period Ending:** | 02/14/19 | | **Separate Bond:** | N/A | |

| 1 <br> Trans. <br> Date | 2 <br> {Ref #} / <br> Check # | 3 <br><br> Paid To / Received From | 4 <br><br> Description of Transaction | <br><br> T-Code | 5 <br> Receipts <br> $ | 6 <br> Disbursements <br> $ | 7 <br> Checking <br> Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/16 | 107 | Jay's Waterline Repair | Inv #2016-004, repair of curb valve and curb box replacement for 3611 Tommy Armour Circle | 2690-000 | | 700.00 | 71,589.33 |
| 06/23/16 | 108 | Hunter Gibbs | Lawn care 6/14/16 to 6/21/16 for Tommy Armour | 2420-000 | | 200.00 | 71,389.33 |
| 06/24/16 | {27} | Goetz, Baldwin & Geddes, PC IOLTA Trust Account | Remaining amount of funds from Goetz Trust account after payment of $110K to Michelle Schneider, per settlement dkt 340/order 426 | 1210-000 | 242,357.32 | | 313,746.65 |
| 06/27/16 | 109 | First Montana Title of Billings, LLC | Inv #7295, File # B36486R / Lot Book Guarantee for 3611 Tommy Armour | 2990-000 | | 150.00 | 313,596.65 |
| 06/27/16 | 110 | American Arbitration Association | Case #65-20-1400-0026-3-AT; Payment of estate's portion of arbitrator fee following dismissal of Schneider per ORder Dkt 438 | 3991-000 | | 132.75 | 313,463.90 |
| 06/27/16 | 111 | Garland Light & Power | Reconnect fee for Whispering Winds Ranch / Lane 15 | 2420-000 | | 100.00 | 313,363.90 |
| 06/27/16 | 112 | Hart Mountain Irrigation District | Transfer fee to transfer ownership of 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2420-000 | | 300.00 | 313,063.90 |
| 06/27/16 | 113 | Hart Mountain Irrigation District | remaining owed on 2015 and 2016 taxes for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | 2,845.41 | 310,218.49 |
| 06/30/16 | 114 | Michelle Schneider | Half interest of net proceeds from sale of 2010 Polaris per 363 Mot Dkt 157/182 | 8500-002 | | 1,912.50 | 308,305.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.60 | 308,137.39 |
| 07/05/16 | 115 | Northwestern Energy | Acct #3323625-8 Due 7/18/16; electric bill for 3611 Tommy Armour Circle | 2420-000 | | 22.12 | 308,115.27 |
| 07/06/16 | 116 | Oasis Sprinkler Systems | Inv #16684; sprinkler repair at 3611 Tommy Armour | 2420-000 | | 408.05 | 307,707.22 |
| 07/06/16 | 117 | All Seasons Lawn Care of Billings | Inv dated 6/30/16; June Lawn care at 3611 Tommy Armour | 2420-000 | | 1,500.00 | 306,207.22 |
| 07/06/16 | 118 | Yellowstone Club Estates Owners' Association, Inc. | Inv #2016-4; 3611 Tommy Armour 2016 Homeowners' Dues | 2690-000 | | 100.00 | 306,107.22 |
| 07/08/16 | 119 | Doerr Locksmith | Inv #585065 / rekey Whispering Winds Ranch | 2420-000 | | 433.00 | 305,674.22 |
| 07/08/16 | 120 | Colton Welhaven | Payment of Sprinkler repair/box at 3611 Tommy Armour Circle | 2420-000 | | 250.00 | 305,424.22 |
| 07/13/16 | | JAY'S WATERLINE REPAIR | Refund from Jay's Waterline Repair | 2690-000 | | -700.00 | 306,124.22 |
| 07/14/16 | 121 | Carrizales Equipment | Inv #316146 / Irrigation tubes and repair for 162 Lane 15 in Powell - Whispering Winds Ranch | 2420-000 | | 2,996.24 | 303,127.98 |

Subtotals :     $242,357.32     $11,518.67

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 14-61357-7

**Case Name:** SCHNEIDER, JOHN HENRY

**Taxpayer ID #:** **-***3860

**Period Ending:** 02/14/19

**Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040)

**Bank Name:** Rabobank, N.A.

**Account:** ******1566 - Checking Account

**Blanket Bond:** $78,753,461.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/16 | 122 | Waterworks Irrigation, Inc. | Inv #161758 / Repair work for 162 Lane 15 in Powell - Whispering Wind Ranch | 2420-000 | | 18,201.00 | 284,926.98 |
| 07/14/16 | 123 | Richard George | Gate repair at Whispering Winds Ranch | 2420-000 | | 471.60 | 284,455.38 |
| 07/14/16 | 124 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour<br>Voided on 07/14/16 | 2420-000 | | 6,000.00 | 278,455.38 |
| 07/14/16 | 124 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour<br>Voided: check issued on 07/14/16 | 2420-000 | | -6,000.00 | 284,455.38 |
| 07/14/16 | 125 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour | 2420-000 | | 600.00 | 283,855.38 |
| 07/19/16 | 126 | Park County Title Insurance Agency | File No. 20160361 / Pmt for title report on Whispering Winds Ranch | 2420-000 | | 300.00 | 283,555.38 |
| 07/19/16 | 127 | ASP of Billings, MT | Inv #199 / pool repair and maintenance for 3611 Tommy Armour | 2420-000 | | 1,912.50 | 281,642.88 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 424.28 | 281,218.60 |
| 08/09/16 | 128 | Garland Light & Power | Acct #332960002, Stmt Date 7/28/16; power at Whispering Winds Ranch | 2420-000 | | 149.97 | 281,068.63 |
| 08/09/16 | 129 | ASP of Billings, MT | Inv #209 / Pool Maintenance at 3611 Tommy Armour | 2420-000 | | 225.00 | 280,843.63 |
| 08/09/16 | 130 | Northwestern Energy | Acct 3323625-8 Due Aug 15 / Electric at 3611 Tommy Armour | 2420-000 | | 123.27 | 280,720.36 |
| 08/09/16 | 131 | City of Billings Public Works - Utilities | Acct 242235 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | 572.70 | 280,147.66 |
| 08/09/16 | 132 | All Seasons Lawn Care of Billings | Statemet Dated 7/31/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | 470.00 | 279,677.66 |
| 08/09/16 | 133 | Richard George | Reimbursement for Culvert Charges / WWR | 2420-000 | | 404.66 | 279,273.00 |
| 08/09/16 | 134 | Tiffany Hutchinson | Lawn care and maintenance 7/21/16 to 8/5/16 / WWR | 2690-000 | | 1,027.50 | 278,245.50 |
| 08/09/16 | 135 | Rebecca George | Lawn care and maintenance 7/21/16 to 8/6/16 (1177.50); Rental fee for equipment (2125.00) / WWR | 2420-000 | | 3,302.50 | 274,943.00 |
| 08/10/16 | 136 | Garland Light & Power | Acct 332970002 / Power for WWR Barn | 2420-000 | | 68.59 | 274,874.41 |
| 08/11/16 | 137 | Dave Whisenhunt | Water bill for borrowing water at 3611 Tommy Armour | 2420-000 | | 123.82 | 274,750.59 |
| 08/12/16 | 138 | Rocky Mountain Handyman | Inv #7858 / Repairs at 3611 Tommy Armour | 2420-000 | | 1,321.45 | 273,429.14 |
| 08/12/16 | 139 | Penrose Plumbing and Heating, Inc. | Inv #s 5362 and 5361 / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | 2,016.09 | 271,413.05 |

Subtotals :                   $0.00          $31,714.93

{} Asset reference(s)

Printed: 02/14/2019 03:39 PM     V.14.50

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***3860 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 02/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/16 | 140 | Montana's Home Inspection Services, Inc. | Inv #7175 / Home Inspection at 3611 Tommy Armour | 2500-000 | | 425.00 | 270,988.05 |
| 08/22/16 | 141 | Tiffany Huchinson | Lawn care and maintenance 8/9/16 to 8/18/16 / WWR | 2420-000 | | 907.69 | 270,080.36 |
| 08/22/16 | 142 | Rebecca George | Lawn care and maintenance 8/9/16 to 8/20/16 (465.00); Rental fee for equipment (760.00)/ WWR | 2690-000 | | 1,225.00 | 268,855.36 |
| 08/29/16 | 143 | Montana-Dakota Utilities | Acct #62631182656 billed 8-16 / Gas charges at 3611 Tommy Armour | 2420-000 | | 4.16 | 268,851.20 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.35 | 268,412.85 |
| 09/02/16 | 144 | Trustee Insurance Agency | Payment for Insurance on WWR and Tommy Armour, quarterly bill, Invoice #7241 | 2420-000 | | 4,518.00 | 263,894.85 |
| 09/06/16 | 145 | All Seasons Lawn Care of Billings | Statement Dated 9/1/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | 180.00 | 263,714.85 |
| 09/06/16 | 146 | Northwestern Energy | Acct 3323625-8 Due September 15 / Electric at 3611 Tommy Armour | 2420-000 | | 143.55 | 263,571.30 |
| 09/06/16 | 147 | Garland Light & Power | Acct #332960002, Stmt Date 8/30/16; power at Whispering Winds Ranch | 2420-000 | | 129.40 | 263,441.90 |
| 09/06/16 | 148 | Garland Light & Power | Acct 332970002 Stmt Date 8/30/16 / Power for WWR Barn | 2420-000 | | 93.28 | 263,348.62 |
| 09/06/16 | 149 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 9-1-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | 865.04 | 262,483.58 |
| 09/06/16 | 150 | ASP of Billings, MT | Inv #230 / Pool Maintenance at 3611 Tommy Armour | 2420-000 | | 225.00 | 262,258.58 |
| 09/07/16 | 151 | Michelle Schneider | Notary fee for execution of documents required to transfer property per terms of approved settlement agreement | 2500-000 | | 60.00 | 262,198.58 |
| 09/08/16 | 152 | Poser Interiors, LLC | Inv #7 / Staging for Tommy Armour | 2500-000 | | 1,400.00 | 260,798.58 |
| 09/19/16 | 153 | Montana-Dakota Utilities | Acct #62631182656 billed 9-15 / Gas charges at 3611 Tommy Armour | 2420-000 | | 8.32 | 260,790.26 |
| 09/19/16 | 154 | Penrose Plumbing and Heating, Inc. | Inv # 5372 / Sprinkler line repair at Whispering Winds Ranch | 2690-000 | | 661.94 | 260,128.32 |
| 09/19/16 | 155 | Tanya Simmons | Inv# 000013 / Cleaning of Whispering Winds Ranch | 2420-000 | | 325.00 | 259,803.32 |
| 09/26/16 | {31} | Richard J Geroge/Rebecca R George Farm Account | Payment On WWR Lease | 1222-000 | 3,000.00 | | 262,803.32 |
| 09/30/16 | | United Services Automobile Association | Insurance check for roof on 3611 Tommy Armour. Credited | 2500-000 | | -17,598.62 | 280,401.94 |
| 09/30/16 | 156 | All Seasons Lawn Care of Billings | Statement Dated 9/30/16 - Lawn Care and | 2420-000 | | 225.00 | 280,176.94 |

Subtotals :          $3,000.00          $-5,763.89

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-61357-7 | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | |
| **Taxpayer ID #:** | **-***3860 | |
| **Period Ending:** | 02/14/19 | |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Maintenance at 3611 Tommy Armour | | | | |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.62 | 279,798.32 |
| 10/03/16 | 157 | Hart Mountain Irrigation District | Acct #1455 - 2017 real estate taxes due for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | 2,894.15 | 276,904.17 |
| 10/03/16 | 158 | Wyoming Sprinkler, LLC | Inv #784 / Sprinkler repair at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | 286.50 | 276,617.67 |
| 10/03/16 | 159 | Garland Light & Power | Acct #332960002, Stmt Date 9/29/16; power at Whispering Winds Ranch | 2420-000 | | 129.40 | 276,488.27 |
| 10/03/16 | 160 | Garland Light & Power | Acct 332970002 Stmt Date 9/29/16 / Power for WWR Barn | 2420-000 | | 88.26 | 276,400.01 |
| 10/06/16 | 161 | Colton Welhaven | Payment for sprinkler winterization / 3611 Tommy Armour Circle | 2420-000 | | 100.00 | 276,300.01 |
| 10/06/16 | 162 | Northwestern Energy | Acct 3323625-8 Due October 17 / Electric at 3611 Tommy Armour | 2420-000 | | 167.97 | 276,132.04 |
| 10/11/16 | 163 | ASP of Billings, MT | Inv #245 / Pool Maintenance and Winterization at 3611 Tommy Armour | 2420-000 | | 481.25 | 275,650.79 |
| 10/11/16 | 164 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 10-6-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | 832.72 | 274,818.07 |
| 10/17/16 | 165 | Penrose Plumbing and Heating, Inc. | Inv # 5398 / Plumbing and Well repair at Whispering Winds Ranch | 2690-000 | | 1,593.47 | 273,224.60 |
| 10/21/16 | {13} | United States Treasury | 2014 Federal Tax Refund | 1124-000 | 3,302.63 | | 276,527.23 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.95 | 276,145.28 |
| 11/01/16 | 166 | All Seasons Lawn Care of Billings | Statement Dated 10/31/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | 180.00 | 275,965.28 |
| 11/01/16 | 167 | Garland Light & Power | Acct #332960002, Stmt Date 10/28/16; power at Whispering Winds Ranch | 2420-000 | | 72.83 | 275,892.45 |
| 11/01/16 | 168 | Garland Light & Power | Acct 332970002 Stmt Date 10/28/16 / Power for WWR Barn | 2420-000 | | 80.03 | 275,812.42 |
| 11/02/16 | 169 | ACT Heating & Coolings, Inc. | Inv #15551 / Furnace service at 3611 Tommy Armour | 2420-000 | | 109.00 | 275,703.42 |
| 11/07/16 | 170 | Northwestern Energy | Acct 3323625-8 Due November 17 / Electric at 3611 Tommy Armour | 2420-000 | | 60.83 | 275,642.59 |
| 11/14/16 | 171 | Wyoming Sprinkler, LLC | Inv #1683 / Winterization at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | 230.50 | 275,412.09 |
| 11/14/16 | 172 | Hart Mountain Irrigation District | Acct #1455 - Excess Water bill 2016 for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | 80.89 | 275,331.20 |

Subtotals :  $3,302.63    $8,148.37

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***3860 | **Blanket Bond:** $78,753,461.00 (per case limit) |
| **Period Ending:** 02/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/16 | 173 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 11-3-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | 184.54 | 275,146.66 |
| 11/23/16 | | First Montana Title Co. | Proceeds from the Sale of Tommy Armour | | 256,000.13 | | 531,146.79 |
| | {1} | | Gross Sales Proceeds          533,000.00 | 1110-000 | | | 531,146.79 |
| | | | Prorated 2016 property          773.90<br>taxes | 2820-000 | | | 531,146.79 |
| | | | Prorated 2016 HOA              10.93<br>taxes | 2820-000 | | | 531,146.79 |
| | | | Credit to buyers for roof      -10,000.00<br>deductible | 2500-000 | | | 531,146.79 |
| | | | 2016 property taxes           -7,081.17 | 2820-000 | | | 531,146.79 |
| | | | Delinquent 2015              -3,764.31<br>property taxes | 2820-000 | | | 531,146.79 |
| | | | Payoff of SID 1384           -3,228.15 | 2820-000 | | | 531,146.79 |
| | | | Payoff of SID #1392          -2,371.57 | 2500-000 | | | 531,146.79 |
| | | | Credit to buyers for         -17,598.00<br>insurance proceeds for<br>roof damage | 2500-000 | | | 531,146.79 |
| | | | Realtor commission          -31,980.00 | 3510-000 | | | 531,146.79 |
| | | | Closing fee                    -300.00 | 2500-000 | | | 531,146.79 |
| | | | Title insurance              -1,461.50 | 2500-000 | | | 531,146.79 |
| | | | Amount paid to debtor       -100,000.00<br>per order approving<br>settlement | 8500-002 | | | 531,146.79 |
| | | | Amount paid to spouse       -100,000.00<br>per order approving<br>settlement | 8500-002 | | | 531,146.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.25 | 530,663.54 |
| 12/07/16 | {13} | State of Montana | 2014 State Refund | 1124-000 | 88.19 | | 530,751.73 |
| 12/07/16 | 174 | Garland Light & Power | Acct #332960002, Stmt Date 11/29/16; power at Whispering Winds Ranch | 2690-000 | | 67.69 | 530,684.04 |
| 12/07/16 | 175 | Garland Light & Power | Acct 332970002 Stmt Date 11/29/16 / Power for WWR Barn | 2690-000 | | 71.94 | 530,612.10 |
| 12/07/16 | 176 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 12-1-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2690-000 | | 66.20 | 530,545.90 |
| 12/07/16 | 177 | Northwestern Energy | Acct 3323625-8 Due December 19 / Electric at 3611 Tommy Armour | 2690-000 | | 29.83 | 530,516.07 |
| 12/07/16 | 178 | Trustee Insurance Agency | Payment for Insurance on WWR , quarterly bill, | 2420-000 | | 3,788.75 | 526,727.32 |

Subtotals :          $256,088.32          $4,692.20

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-61357-7 | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | |
| **Taxpayer ID #:** | **-***3860 | |
| **Period Ending:** | 02/14/19 | |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice #7707 | | | | |
| 12/14/16 | 179 | Montana-Dakota Utilities | Incorrect invoice amount<br>Voided on 12/14/16 | 2690-000 | | 135.64 | 526,591.68 |
| 12/14/16 | 179 | Montana-Dakota Utilities | Incorrect invoice amount<br>Voided: check issued on 12/14/16 | 2690-000 | | -135.64 | 526,727.32 |
| 12/14/16 | 180 | Montana-Dakota Utilities | Acct #62631182656 billed Oct + closing / Gas charges at 3611 Tommy Armour | 2690-000 | | 161.23 | 526,566.09 |
| 12/20/16 | 181 | Tiffany Hutchinson | Lawn care and maintenance October  / WWR | 2690-000 | | 360.00 | 526,206.09 |
| 12/20/16 | 182 | Rebecca George | Lawn care and maintenance October (375.00); Rental fee for equipment (760.00)/ WWR | 2690-000 | | 975.00 | 525,231.09 |
| 12/20/16 | 183 | JOSEPH V. WOMACK | 1st Interim Contingency Atty Fees per Dkt 472 | 3110-000 | | 52,028.59 | 473,202.50 |
| 12/20/16 | 184 | GOETZ, BALDWIN & GEDDES PC | Entered in error, reissued<br>Voided on 12/20/16 | 3210-000 | | 221,658.55 | 251,543.95 |
| 12/20/16 | 184 | GOETZ, BALDWIN & GEDDES PC | Entered in error, reissued<br>Voided: check issued on 12/20/16 | 3210-000 | | -221,658.55 | 473,202.50 |
| 12/20/16 | 185 | GOETZ, BALDWIN & GEDDES PC | First Interim Reimbursed Costs per Dkt 472 | 3220-000 | | 13,544.21 | 459,658.29 |
| 12/30/16 | 186 | Cody Handyman | Inv #49 / Repairs of WWR | 2690-000 | | 450.00 | 459,208.29 |
| 12/30/16 | 187 | Cody Handyman | Est #312 / 60% deposit for repairs at WWR | 2690-000 | | 3,757.45 | 455,450.84 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 748.65 | 454,702.19 |
| 01/04/17 | 188 | Aaron's Back Company | Inv #2284 / Removal of property and transport to auctioneer / 3611 Tommy Armour | 2690-000 | | 800.00 | 453,902.19 |
| 01/04/17 | 189 | Rocky Mountain Granite, Inc. | Inv #2731 / Tearout of countertops for repair at WWR | 2690-000 | | 1,500.00 | 452,402.19 |
| 01/06/17 | | Musser Bros., Inc. | Sale, arcade game and exercise equipment | | 2,170.00 | | 454,572.19 |
| | {28} | | Payment for sale of              475.00<br>Arcade gamer per dkt<br>no. 481 | 1229-000 | | | 454,572.19 |
| | {32} | | Payment for sale of Safe      1,050.00<br>per dkt no 481 | 1224-000 | | | 454,572.19 |
| | {33} | | Payment for sale of              110.00<br>Treadmill per dkt no 481 | 1224-000 | | | 454,572.19 |
| | {34} | | Payment for Paramount       325.00<br>Personal Trainer per dkt<br>no 481 | 1229-000 | | | 454,572.19 |
| | {35} | | Payment for Skier's             210.00<br>Edge Assistant Coad per<br>dkt no 481 | 1224-000 | | | 454,572.19 |
| 01/09/17 | 190 | GOETZ, BALDWIN & GEDDES PC | First Interim Attorneys' Fees per Dkt 472 | 3210-000 | | 208,114.34 | 246,457.85 |

| | | | Subtotals : | | $2,170.00 | $282,439.47 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | |
| **Case Name:** SCHNEIDER, JOHN HENRY | |
| | |
| **Taxpayer ID #:** **-***3860 | |
| **Period Ending:** 02/14/19 | |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/17 | 191 | Garland Light & Power | Acct #332960002, Stmt Date 12/30/16; power at Whispering Winds Ranch | 2690-000 | | 83.12 | 246,374.73 |
| 01/09/17 | 192 | Garland Light & Power | Acct 332970002 Stmt Date 12/30/16 / Power for WWR Barn | 2690-000 | | 85.30 | 246,289.43 |
| 01/20/17 | 193 | Cody Handyman | Inv #53 / Balance due on Est #312 for repairs at WWR | 2690-000 | | 2,504.97 | 243,784.46 |
| 01/20/17 | 194 | Penrose Plumbing and Heating, Inc. | Inv #s 5435 (97.50), 5436 ($240), 5437 ($933.57), 5438 ($480)  / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | 1,751.07 | 242,033.39 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 507.83 | 241,525.56 |
| 02/13/17 | 195 | Garland Light & Power | Acct #332960002, Stmt Date 1/30/17; power at Whispering Winds Ranch | 2690-000 | | 165.37 | 241,360.19 |
| 02/13/17 | 196 | Garland Light & Power | Acct 332970002 Stmt Date 1/30/17 / Power for WWR Barn | 2690-000 | | 109.96 | 241,250.23 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.15 | 240,926.08 |
| 03/03/17 | 197 | Trustee Insurance Agency | Pament for Insurance on WWR , quarterly bill, Invoice #8155 | 2420-000 | | 3,788.75 | 237,137.33 |
| 03/03/17 | 198 | MUSSER BROTHERS AUCTIONEERS | Payment for auction of personal property per Dkt 485; commission 217, costs 575 | | | 792.00 | 236,345.33 |
| | | | 10% commission                    217.00 | 3630-000 | | | 236,345.33 |
| | | | reimbursement of costs            575.00 | 3640-000 | | | 236,345.33 |
| 03/03/17 | 199 | Garland Light & Power | Acct #332960002, Stmt Date 2/27/17; power at Whispering Winds Ranch | 2690-000 | | 94.63 | 236,250.70 |
| 03/03/17 | 200 | Garland Light & Power | Acct 332970002 Stmt Date 2/27/17 / Power for WWR Barn | 2690-000 | | 113.36 | 236,137.34 |
| 03/17/17 | 201 | Cody Handyman | Inv #55 / Deposit for materials for flooring repairs at WWR | 2690-000 | | 17,827.25 | 218,310.09 |
| 03/31/17 | 202 | Black Hills Energy | Acct #1216707022 / Gas charges for Jan/Feb/Mar for WWR | 2690-000 | | 418.56 | 217,891.53 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.99 | 217,545.54 |
| 04/14/17 | 203 | Garland Light & Power | Acct 332970002 Stmt Date 3/31/17 / Power for WWR Barn | 2690-000 | | 102.15 | 217,443.39 |
| 04/14/17 | 204 | Garland Light & Power | Acct #332960002, Stmt Date 3/31/17; power at Whispering Winds Ranch | 2690-000 | | 85.69 | 217,357.70 |
| 04/14/17 | 205 | Tanya Simmons | Inv @000014 / Cleanup at WWR | 2690-000 | | 150.00 | 217,207.70 |
| 04/21/17 | {36} | The Seneca Companies | Payment for Insurance Claim on WWR | 1229-000 | 25,543.48 | | 242,751.18 |
| 04/28/17 | {31} | Richard J Geroge/Rebecca R George Farm Account | Payment on WWR Lease | 1222-000 | 3,000.00 | | 245,751.18 |

Subtotals :    $28,543.48    $29,250.15

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-61357-7 | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | |
| **Taxpayer ID #:** | **-***3860 | |
| **Period Ending:** | 02/14/19 | |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $78,753,461.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.95 | 245,454.23 |
| 05/03/17 | 206 | Garland Light & Power | Acct #332960002, Stmt Date 4/28/17; power at Whispering Winds Ranch | 2690-000 | | 96.89 | 245,357.34 |
| 05/03/17 | 207 | Garland Light & Power | Acct 332970002 Stmt Date 4/28/17 / Power for WWR Barn | 2690-000 | | 97.81 | 245,259.53 |
| 05/03/17 | 208 | Black Hills Energy | Acct #1216707022 Bill Date 4/26/17 / Gas charges for WWR | 2690-000 | | 76.27 | 245,183.26 |
| 05/10/17 | 209 | Heart Mountain Irrigation District | Water Right Delineation for Schneider Property / Split from 1962 Lane 15 | 2690-000 | | 500.00 | 244,683.26 |
| 05/16/17 | 210 | Bek Schatzke | stainless dishwasher and delivery to WWR | 2690-000 | | 400.00 | 244,283.26 |
| 05/31/17 | 214 | Trustee Insurance Agency | Pament for Insurance on WWR , quarterly bill, Invoice #8634 | 2420-000 | | 3,788.75 | 240,494.51 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.68 | 240,106.83 |
| 06/01/17 | 211 | Patten, Peterman, Bekkedahl & Green PLLC | payment of attorneys' fees and costs per order at Dkt 507 | | | 2,581.87 | 237,524.96 |
| | | | Attys fees              2,558.00 | 3210-000 | | | 237,524.96 |
| | | | reimbursement of costs        23.87 | 3220-000 | | | 237,524.96 |
| 06/01/17 | 212 | JOSEPH V. WOMACK, TRUSTEE | Dividend paid 100.00% on $10,751.22, Trustee Expenses;  Reference: | 2200-000 | | 10,751.22 | 226,773.74 |
| 06/01/17 | 213 | MT DEPARTMENT OF REVENUE | Dividend paid 100.00% on $177,482.42; Claim# 25P-2; Filed: $177,482.42; Reference: | 5800-000 | | 177,482.42 | 49,291.32 |
| 06/05/17 | 215 | Garland Light & Power | Acct #332960002, Stmt Date 5/30/17; power at Whispering Winds Ranch | 2690-000 | | 112.47 | 49,178.85 |
| 06/05/17 | 216 | Garland Light & Power | Acct 332970002 Stmt Date 5/30/17 / Power for WWR Barn | 2690-000 | | 97.93 | 49,080.92 |
| 06/05/17 | 217 | Cody Handyman | Inv #55 / Balance due for flooring repairs at WWR | 2690-000 | | 5,827.24 | 43,253.68 |
| 06/05/17 | 218 | Cody Handyman | typo in check Voided on 06/06/17 | 2690-000 | | 246.78 | 43,006.90 |
| 06/06/17 | {29} | Northern Rockies Neuro-Spine PC | Payment on KBS Settlement - KBS 5% on Distribution to Date | 1249-000 | 1,782.27 | | 44,789.17 |
| 06/06/17 | 218 | Cody Handyman | typo in check Voided: check issued on 06/05/17 | 2690-000 | | -246.78 | 45,035.95 |
| 06/06/17 | 219 | Cody Handyman | Inv #60 / Roofing repairs at WWR | 2690-000 | | 243.78 | 44,792.17 |
| 06/06/17 | 220 | Arthur Jenson | First half for staining at WWR / balance due $5,750.00 upon completion | 2690-000 | | 5,750.00 | 39,042.17 |
| 06/07/17 | 221 | Black Hills Energy | Acct #1216707022 Bill Date 5/26/17 / Gas charges for WWR | 2690-000 | | 86.93 | 38,955.24 |

{} Asset reference(s)

Printed: 02/14/2019 03:39 PM    V.14.50

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***3860 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 02/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/17 | 222 | Cody Handyman | Inv #62 / Window repairs at WWR | 2690-000 | | 1,650.37 | 37,304.87 |
| 06/13/17 | 223 | Cody Handyman | Inv #61 / Cleanup and disposal of personal items in storage at WWR | 2690-000 | | 2,000.00 | 35,304.87 |
| 06/21/17 | 225 | Cody Wyoming Trout Ranch, LLC | Inv #2391 / Pond service and repair at WWR | 2690-000 | | 651.00 | 34,653.87 |
| 06/22/17 | 224 | Rocky Mountain Granite, Inc. | Inv #2763 / Replacement of countertops and new sink at WWR | 2690-000 | | 2,020.00 | 32,633.87 |
| 06/29/17 | 226 | Arthur Jenson | Remaining balance for staining at WWR | 2690-000 | | 5,250.00 | 27,383.87 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 173.81 | 27,210.06 |
| 07/05/17 | 227 | Wyoming Sprinkler, LLC | Inv #2353 / Sprint start up and repairs at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | 2,003.50 | 25,206.56 |
| 07/07/17 | 228 | Garland Light & Power | Acct #332960002, Stmt Date 6/29/17; power at Whispering Winds Ranch | 2690-000 | | 99.50 | 25,107.06 |
| 07/07/17 | 229 | Garland Light & Power | Acct 332970002 Stmt Date 6/29/17 / Power for WWR Barn | 2690-000 | | 114.55 | 24,992.51 |
| 07/07/17 | 230 | Black Hills Energy | Acct #1216707022 Bill Date 6/27/17 / Gas charges for WWR | 2690-000 | | 0.87 | 24,991.64 |
| 07/10/17 | 231 | Musser Bros. Inc. | Marketing payment for auction and sale of WWR / Order Appv Employment at Dkt 525 | 3640-000 | | 10,000.00 | 14,991.64 |
| 07/10/17 | 232 | Cody Handyman | Inv #68 / Repair of decking boards and walkway at WWR | 2690-000 | | 501.60 | 14,490.04 |
| 07/17/17 | 233 | Penrose Plumbing and Heating, Inc. | Inv #s 5589 ($952.86), 5600 ($174.65) / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | 1,127.51 | 13,362.53 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.10 | 13,330.43 |
| 08/01/17 | 234 | Black Hills Energy | Acct #1216707022 Bill Date 7/27/17 / Gas charges for WWR | 2690-000 | | 56.71 | 13,273.72 |
| 08/01/17 | 235 | Garland Light & Power | Acct 332970002 Stmt Date 7/27/17 / Power for WWR Barn | 2690-000 | | 194.25 | 13,079.47 |
| 08/01/17 | 236 | Garland Light & Power | Acct #332960002, Stmt Date 7/27/17; power at Whispering Winds Ranch | 2690-000 | | 81.32 | 12,998.15 |
| 08/07/17 | 237 | Rebecca George | WWR Lawn care and maintenance through 8/1/2017 Reimbursement of Costs | 2690-000 | | 6,376.69 | 6,621.46 |
| 08/11/17 | 238 | Wyoming Sprinkler, LLC | Inv #2533 (1617.50) #2597 (156) #2632 (236) / Sprint repairs at 1962 Lane 15 / Whispering Winds Ranch | 2420-000 | | 2,009.50 | 4,611.96 |
| 08/11/17 | 239 | Cody Wyoming Trout Ranch, LLC | Inv #2450 / Trout for Pond at WWR | 2690-000 | | 1,080.00 | 3,531.96 |
| 08/31/17 | 240 | Black Hills Energy | Acct #1216707022 Bill Date 8/28/17 / Gas charges for WWR | 2690-000 | | 19.08 | 3,512.88 |

Subtotals :  $0.00  $35,442.36

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | |
| **Case Name:** SCHNEIDER, JOHN HENRY | |
| **Taxpayer ID #:** **-***3860 | |
| **Period Ending:** 02/14/19 | |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1566 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.17 | 3,498.71 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,488.71 |
| 10/06/17 | 241 | Black Hills Energy | Acct #1216707022 Bill Date 9/27/17 / Gas charges for WWR | 2690-000 | | 16.76 | 3,471.95 |
| 10/06/17 | 242 | Garland Light & Power | Acct #332960002, Stmt Date 9/28/1717; power at Whispering Winds Ranch | 2690-000 | | 146.22 | 3,325.73 |
| 10/06/17 | 243 | Garland Light & Power | Acct 332970002 Stmt Date 9/28/17 / Power for WWR Barn | 2690-000 | | 130.78 | 3,194.95 |
| 10/06/17 | 244 | Wyoming Sprinkler, LLC | Inv #2849 / Winterization at 1962 Lane 15 / Whispering Winds Ranch | 2420-000 | | 183.75 | 3,011.20 |
| 10/20/17 | | Musser Bros. Inc, Auction Account | Reimbursement for Advertising | 3640-000 | | -1,726.22 | 4,737.42 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,727.42 |
| 11/02/17 | 245 | Black Hills Energy | Acct #1216707022 Bill Date 10/25/17 / Gas charges for WWR | 2690-000 | | 26.02 | 4,701.40 |
| 11/03/17 | 246 | Garland Light & Power | Acct 332970002 Stmt Date 10/30/17 / Power for WWR Barn | 2690-000 | | 163.22 | 4,538.18 |
| 11/03/17 | 247 | Garland Light & Power | Acct #332960002, Stmt Date 10/30/1717; power at Whispering Winds Ranch | 2690-000 | | 174.78 | 4,363.40 |
| 11/07/17 | 248 | Sherill Frickle, CPA | Payment for fees $1,452.00 and expenses $16.30 for preparation of 2016 estate tax returns | | | 1,468.30 | 2,895.10 |
| | | | Accounting Fees         1,452.00 | 3410-000 | | | 2,895.10 |
| | | | Accounting Expenses        16.30 | 3420-000 | | | 2,895.10 |
| 11/20/17 | | First American Title Insurance Company | Payment for the Sale of Whispering Winds Ranch | | 957,762.50 | | 960,657.60 |
| | {30} | | Total consideration    1,102,500.00 | 1210-000 | | | 960,657.60 |
| | | | Reimbursement of            364.02 utilities charges incurred | 2690-000 | | | 960,657.60 |
| | | | Proration credit of 2017    1,484.98 taxes | 2690-000 | | | 960,657.60 |
| | | | proration of interest       192.28 accrued on past-due taxes due to failure of buyer to close per addendum to buy/sell | 2820-000 | | | 960,657.60 |
| | | MUSSER BROTHERS AUCTIONEERS | Seller's 2.5%          -26,250.00 commission fee to auctioneer | 3630-000 | | | 960,657.60 |

| | | | | Subtotals : | $957,762.50 | $617.78 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 14-61357-7

**Case Name:** SCHNEIDER, JOHN HENRY

**Taxpayer ID #:** **-***3860

**Period Ending:** 02/14/19

**Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040)

**Bank Name:** Rabobank, N.A.

**Account:** ******1566 - Checking Account

**Blanket Bond:** $78,753,461.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Live Water Properties | seller's 2.5 commission fee to auctioneer     -26,250.00 | 3510-000 | | | 960,657.60 |
| | | | Closing and title fees     -2,918.25 | 2500-000 | | | 960,657.60 |
| | | | excess water charge for 2017     -176.24 | 2690-000 | | | 960,657.60 |
| | | | Past due property taxes     -38,684.29 | 4800-000 | | | 960,657.60 |
| | | | Buyer's premium to online auctioneer - not administrative expense of estate     -26,250.00 | 3610-002 | | | 960,657.60 |
| | | | Buyer's premium to realtor - not administrative expense of estate     -26,250.00 | 3510-002 | | | 960,657.60 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.27 | 960,239.33 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,335.12 | 958,904.21 |
| 01/25/18 | {29} | Ameriprise Financial | KBS Proceeds from Final Liquidation per Order Approving Settlement at Dkt. No. 426 | 1249-000 | 79,694.51 | | 1,038,598.72 |
| 01/25/18 | {29} | Ameriprise Financial | Reversed Deposit 100020 1 KBS Proceeds from Final Liquidation per Order Approving Settlement at Dkt. No. 426 | 1249-000 | -79,694.51 | | 958,904.21 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,536.27 | 957,367.94 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,289.05 | 956,078.89 |
| 03/02/18 | | Rabobank, N.A./Joseph V. Womack, trustee | KBS Reit Proceeds Payment per Settlement at dkt no 568 | | 60,000.00 | | 1,016,078.89 |
| | {29} | | KBS Reit Proceeds Payment per Settlement at dkt no 568     3,984.73 | 1249-000 | | | 1,016,078.89 |
| | {37} | | KBS Reit Proceeds Payment per Settlement at dkt no 568     56,015.27 | 1249-000 | | | 1,016,078.89 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,447.09 | 1,014,631.80 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,410.75 | 1,013,221.05 |
| 05/17/18 | 249 | Sherill Frickle, CPA | Payment of accounting fees (1440) and costs (17.60) for preparation of 2017 tax returns per order at Dkt 582 | | | 1,457.60 | 1,011,763.45 |
| | | | reimbursement of costs     17.60 | 3420-000 | | | 1,011,763.45 |
| | | | accounting fees     1,440.00 | 3410-000 | | | 1,011,763.45 |

Subtotals :     $60,000.00     $8,894.15

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-61357-7 | **Trustee:** JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Case Name:** SCHNEIDER, JOHN HENRY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1566 - Checking Account |
| **Taxpayer ID #:** **-***3860 | **Blanket Bond:** $78,753,461.00 (per case limit) |
| **Period Ending:** 02/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,602.61 | 1,010,160.84 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,404.53 | 1,008,756.31 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,547.68 | 1,007,208.63 |
| 08/06/18 | | Bkassets.Com LLC - Trust Account | Payment for Harley sold at Auction per Dkt No. 586 | | 3,125.00 | | 1,010,333.63 |
| | {38} | | Gross sales proceeds          2,850.00 | 1229-000 | | | 1,010,333.63 |
| | | BKAssets.com, LLC | Payment of listing                   275.00<br>expenses by buyer | 3640-000 | | | 1,010,333.63 |
| 08/07/18 | 250 | BKAssets.com, LLC | Inv# 5789 / Payment for auctioneer fees(285) and costs (692.46) for sale of 2001 Harley per order at Dkt 590 | | | 977.46 | 1,009,356.17 |
| | | | Commission on auction         285.00 | 3630-000 | | | 1,009,356.17 |
| | | | Reimbursement of costs        692.46 | 3640-000 | | | 1,009,356.17 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,499.85 | 1,007,856.32 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 773.15 | 1,007,083.17 |
| 10/16/18 | 251 | SHERILL FRICKLE, CPA | Payment for fees $888 and expenses $21.50 for preparation of final 2018 estate tax returns per Dkt 609 | | | 690.70 | 1,006,392.47 |
| | | | Accouting fees                   675.00 | 3410-000 | | | 1,006,392.47 |
| | | | Accounting expenses            15.70 | 3420-000 | | | 1,006,392.47 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 910.28 | 1,005,482.19 |
| 11/15/18 | 252 | WALLER & WOMACK, PC | Reduced attorney fees per Dkt 634 | 3110-000 | | 25,000.00 | 980,482.19 |
| 11/15/18 | 253 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634<br>Voided on 11/16/18 | 3210-000 | | 277,688.68 | 702,793.51 |
| 11/16/18 | 253 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634<br>Voided: check issued on 11/15/18 | 3210-000 | | -277,688.68 | 980,482.19 |
| 11/16/18 | 254 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634 | | | 277,688.68 | 702,793.51 |
| | | | Contingency attorney         275,200.00<br>fees reduced per<br>stipulation | 3210-000 | | | 702,793.51 |
| | | | reimbursement of costs       2,488.68 | 3220-000 | | | 702,793.51 |

Subtotals :          $3,125.00          $312,094.94

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 14-61357-7 | | Trustee: | JOSEPH V. WOMACK, TRUSTEE (460040) |
| Case Name: | SCHNEIDER, JOHN HENRY | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1566 - Checking Account |
| Taxpayer ID #: | **-***3860 | | Blanket Bond: | $78,753,461.00  (per case limit) |
| Period Ending: | 02/14/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,647,566.82 | 944,773.31 | $702,793.51 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,647,566.82 | 944,773.31 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,647,566.82 | $944,773.31 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-61357-7 |
| **Case Name:** | SCHNEIDER, JOHN HENRY |
| **Taxpayer ID #:** | **-***3860 |
| **Period Ending:** | 02/14/19 |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1567 - Checking - Exempt |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/18 | {29} | Ameriprise Financial | KBS Proceeds from Final Liquidation per Order<br>Approving Settlement at Dkt. No. 426 | 1249-000 | 79,694.51 | | 79,694.51 |
| 03/02/18 | 10101 | John and Michelle Schneider | Remainder of KBS REIT proceeds after<br>payment of $60,000 to Estate per settlement at<br>Dkt 563, Appv DKt 568<br>Voided on 03/05/18 | 8100-002 | | 19,694.51 | 60,000.00 |
| 03/02/18 | 10102 {29} | Bankruptcy Estate of John Scheider<br>14-61357-7 | KBS REIT proceeds payment of $60,000 to<br>Estate per settlement at Dkt 563, Appv DKt<br>568 | 1249-000 | -60,000.00 | | 0.00 |
| 03/05/18 | 10101 | John and Michelle Schneider | Remainder of KBS REIT proceeds after<br>payment of $60,000 to Estate per settlement at<br>Dkt 563, Appv DKt 568<br>Voided: check issued on 03/02/18 | 8100-002 | | -19,694.51 | 19,694.51 |
| 03/05/18 | 10103 | Schneider Management, LLC | Remainder of KBS REIT proceeds after<br>payment of $60,000 to Estate per settlement at<br>Dkt 563, Appv DKt 568 | 8500-002 | | 19,694.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 19,694.51 | 19,694.51 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 19,694.51 | 19,694.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,694.51** | **$19,694.51** | |

Printed: 02/14/2019 03:39 PM   V.14.50

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-61357-7 |
| **Case Name:** | SCHNEIDER, JOHN HENRY |
| **Taxpayer ID #:** | **-***3860 |
| **Period Ending:** | 02/14/19 |

| | |
|---|---|
| **Trustee:** | JOSEPH V. WOMACK, TRUSTEE (460040) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1568 - Checking Account Exempt 1 |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/18 | {39} | United States Treasury | Payment for Restitution | 1229-002 | 35,000.00 | | 35,000.00 |
| 12/03/18 | {39} | United States Treasury | Restitution payment for criminal case | 1229-002 | 650.00 | | 35,650.00 |
| 12/19/18 | 20101 | United States District Court | Case 1:17-cr-00077-SPW / Return of criminal restitution received for direct distribution to claimants per Dkt 74 | 8500-000 | | 35,650.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 35,650.00 | 35,650.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 35,650.00 | 35,650.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$35,650.00** | **$35,650.00** | |

| | |
|---|---|
| Net Receipts : | 1,702,911.33 |
| Plus Gross Adjustments : | 421,462.37 |
| Less Other Noncompensable Items : | 309,757.01 |
| Net Estate : | $1,814,616.69 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1566** | 1,647,566.82 | 944,773.31 | 702,793.51 |
| **Checking # ******1567** | 19,694.51 | 19,694.51 | 0.00 |
| **Checking # ******1568** | 35,650.00 | 35,650.00 | 0.00 |
| | $1,702,911.33 | $1,000,117.82 | $702,793.51 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 14, 2015

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 14-61357-7 | | | Page: 1 | | **Date:** February 14, 2019 | |
| **Debtor Name:** SCHNEIDER, JOHN HENRY | | | | | **Time:** 03:40:23 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Charles Fisher Court Reporting<br>503 E. Mendenhall<br>Bozeman, MT 59715 | Admin Ch. 7 | | $797.85 | $797.85 | 0.00 |
| 200 | JOSEPH V. WOMACK, TRUSTEE<br>SUITE 805 US BANK BLDG<br>303 N. BROADWAY<br>BILLINGS, MT 59101 | Admin Ch. 7 | | $25,494.54 | $10,751.22 | 14,743.32 |
| 200 | JOSEPH V. WOMACK, TRUSTEE<br>SUITE 805 US BANK BLDG<br>303 N. BROADWAY<br>BILLINGS, MT 59101 | Admin Ch. 7 | | $77,688.50 | $0.00 | 77,688.50 |
| COURT<br>200 | US Bankruptcy Court<br>400 North Main Street, Rm 303<br>Butte, MT 59701 | Admin Ch. 7 | $350 filing fee for AP 15-15 (discharge adversary), 15-20 (fraud adversary), 17-32 (griffiths WWR adversary) | $1,050.00 | $0.00 | 1,050.00 |
| AUCFEE<br>200 | MUSSER BROTHERS AUCTIONEERS<br>ATTN: MERTON MUSSER<br>PO BOX 22035<br>BILLINGS, MT 59104 | Admin Ch. 7 | | $26,467.00 | $26,467.00 | 0.00 |
| CONTWW<br>200 | WALLER & WOMACK, PC<br>303 N. BROADWAY, SUITE 805<br>BILLINGS, MT 59101 | Admin Ch. 7 | | $77,028.59 | $77,028.59 | 0.00 |
| ACCTEXP<br>200 | Sherill Frickle<br>2045 Hewitt Drive<br>Billings, MT 59102 | Admin Ch. 7 | | $71.10 | $71.10 | 0.00 |
| ACCTFEE<br>200 | Sherill Frickle<br>2045 Hewitt Drive<br>Billings, MT 59102 | Admin Ch. 7 | | $4,455.00 | $4,455.00 | 0.00 |
| AUCTEXP<br>200 | MUSSER BROTHERS AUCTIONEERS<br>ATTN: MERTON MUSSER<br>PO BOX 22035<br>BILLINGS, MT 59104 | Admin Ch. 7 | | $8,848.78 | $8,848.78 | 0.00 |
| AUCTEXP<br>200 | BKAssets.com, LLC | Admin Ch. 7 | sale of Harley. 275 reimbursed by buyer as part of sale | $692.46 | $692.46 | 0.00 |
| AUCTFEE<br>200 | BKAssets.com, LLC | Admin Ch. 7 | Sale of Harley | $285.00 | $285.00 | 0.00 |
| CONTGBG<br>200 | GOETZ, BALDWIN & GEDDES PC<br>35 NORTH GRAND AVENUE<br>BOZEMAN, MT 59771-6580 | Admin Ch. 7 | | $16,032.89 | $16,032.89 | 0.00 |
| CONTGBG<br>200 | GOETZ, BALDWIN & GEDDES PC<br>35 NORTH GRAND AVENUE<br>BOZEMAN, MT 59771-6580 | Admin Ch. 7 | | $483,314.34 | $483,314.34 | 0.00 |
| PPBGEXP<br>200 | Patten, Peterman, Bekkedahl & Green<br>PLLC<br>2817 Second Avenue North<br>Billings, MT 59101 | Admin Ch. 7 | | $23.87 | $23.87 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 14, 2015

| | | |
|---|---|---|
| **Case Number:** 14-61357-7 | Page: 2 | **Date:** February 14, 2019 |
| **Debtor Name:** SCHNEIDER, JOHN HENRY | | **Time:** 03:40:23 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PPBGFEE 200 | Patten, Peterman, Bekkedahl & Green PLLC<br>2817 Second Avenue North<br>Billings, MT 59101 | Admin Ch. 7 | | $2,558.00 | $2,558.00 | 0.00 |
| REALTOR 200 | Live Water Properties | Admin Ch. 7 | | $26,250.00 | $26,250.00 | 0.00 |
| 25P-2 570 | MT DEPARTMENT OF REVENUE<br>P.O. BOX 7701<br>HELENA, MT 59604-7701 | Priority | 03/15/17 ok ll, taxes | $177,482.42 | $177,482.42 | 0.00 |
| 1 610 | STEPHEN KLINE<br>PO BOX 1938<br>CHEYENNE, WY 82003 | Unsecured | 03/15/17 ok ll, legal fees | $2,823.91 | $0.00 | 2,823.91 |
| 2 610 | CHARLES BEAUCHOT<br>117 NORTH MERRIAM<br>MILES CITY, MT 59301 | Unsecured | disallowed per dkt 385, 386 | $0.00 | $0.00 | 0.00 |
| 3 610 | CAPITAL ONE BANK (USA), N.A.<br>PO BOX 71083<br>CHARLOTTE, NC 28272-1083 | Unsecured | disallowed per dkt 385, 387 | $0.00 | $0.00 | 0.00 |
| 4 610 | RON JUROVICH<br>PO BOX 550<br>THERMOPOLIS, WY 82443 | Unsecured | 03/15/17 ok ll, legal fees | $17,062.50 | $0.00 | 17,062.50 |
| 5 610 | MARGERY GAAB<br>PO BOX 534<br>PARK CITY, MT 59063 | Unsecured | Disallowed per Dkt 169 | $0.00 | $0.00 | 0.00 |
| 6 610 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: JERALD LUNDGREN MAC N8001-011<br>4650 SOUTH 24TH STREET<br>OMAHA, NE 68107 | Unsecured | withdrawn dkt 307/308 | $0.00 | $0.00 | 0.00 |
| 7 610 | WESTERN SAGE CPA PC<br>PO BOX 955<br>WORLAND, WY 82401 | Unsecured | disallowed per dkt 385, 388 | $0.00 | $0.00 | 0.00 |
| 8 610 | WESTERN SAGE CPA PC<br>PO BOX 955<br>WORLAND, WY 82401 | Unsecured | disallowed per dkt 385, 389 | $0.00 | $0.00 | 0.00 |
| 9 610 | WESTERN SAGE CPA PC<br>PO BOX 955<br>WORLAND, WY 82401 | Unsecured | disallowed per dkt 385, 388 | $0.00 | $0.00 | 0.00 |
| 10 -2 610 | MERIDIAN SURGICAL PARTNERS-MONTANA, LLC & MERIDIAN<br>C/O DOUG JAMES<br>MOULTON BELLINGHAM PC,P. O. BOX 2559<br>BILLINGS, MT 59103 | Unsecured | 03/15/17 ok per amendment to zero per settlement Dkt 342 appv dkt  384, ll | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 14, 2015

| | | |
|---|---|---|
| **Case Number:** 14-61357-7 | Page: 3 | **Date:** February 14, 2019 |
| **Debtor Name:** SCHNEIDER, JOHN HENRY | | **Time:** 03:40:23 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11<br>610 | STATE OF WYOMING BOARD OF MEDICINE<br>130 HOBBS AVE., SUITE A<br>CHEYENNE, WY 82002-8200 | Unsecured | Allowed per Dkt 385 | $149,431.39 | $0.00 | 149,431.39 |
| 12<br>610 | CARROL JOHNSON<br>885 DAVIS ROAD<br>POWELL, WY 82435 | Unsecured | Denied dkt 399<br>obj dkt 255<br>obj dkt 262 (D) | $0.00 | $0.00 | 0.00 |
| 13<br>610 | JAY WINZENRIED<br>JAMES M. RAGAIN,RAGAIN & COOK LAW FIRM,<br>PC,3936 AVENUE B, SUITE A-2<br>BILLINGS, MT 59102 | Unsecured | Withdrawn Dkt 381<br>obj dkt 256<br>obj dkt 266 resolved per stip dkt 360 order at dkt 363 | $0.00 | $0.00 | 0.00 |
| 14<br>610 | MICHAEL GREEN<br>PO BOX 28<br>UPTON, WY 82730 | Unsecured | allowed dkt 403<br>Obj 257 w/d per stip dkt 383, hrg dkt 385<br>Obj 268 w/d per stip dkt 341 order at dkt 353 | $337,792.00 | $0.00 | 337,792.00 |
| 15<br>610 | WALT MORRIS<br>8547 KING AVE W<br>BILLINGS, MT 59106 | Unsecured | w/d dkt 454, order dkt 455<br>Obj dkt 269<br>obj dkt 273 | $0.00 | $0.00 | 0.00 |
| 16<br>610 | ANNETTE THOMAS<br>BOX 91 / 302 MONTANA<br>JORDAN, MT 59337 | Unsecured | allowed dkt 403<br>Obj dkt 237 w/d per stip dkt 383, hrg dkt 385<br>obj dkt 260 w/d per stip dkt 341order at dkt 353 | $1,000,000.00 | $0.00 | 1,000,000.00 |
| 17<br>610 | HARLEY MORRELL<br>PO BOX 1073<br>GUNTERSVILLE, AL 35976 | Unsecured | allowed dkt 403, amnd Dkt 377<br>obj dkt 261 resolved stip DK1 366 appv dkt 377<br>obj dkt 274 w/d per stip dkt 383, hrg dkt 385 | $300,000.00 | $0.00 | 300,000.00 |
| 18<br>610 | SCHERRY LEE<br>C/O JON M. MOYERS<br>550 N. 31 ST.,,SUITE 250<br>BILLINGS, MT 59101 | Unsecured | allowed dkt 403<br>obj dkt 263 w/d per stip dkt 341order at dkt 353<br>obj dkt 275 w/d per stip dkt 383, hrg dkt 385 | $1,000,000.00 | $0.00 | 1,000,000.00 |
| 19<br>610 | BEVERLEY CURTIS<br>1601 BIGHORN AVE D6<br>CODY, WY 82414 | Unsecured | allowed dkt 403<br>obj dkt 264 w/d per stip dkt 341order at dkt 353<br>obj dkt 276 w/d per stip dkt 383, hrg dkt 385 | $1,500,000.00 | $0.00 | 1,500,000.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 14, 2015

**Case Number:** 14-61357-7        Page: 4        **Date:** February 14, 2019
**Debtor Name:** SCHNEIDER, JOHN HENRY        **Time:** 03:40:23 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20<br>610 | HARRY ALLAN KNOPP AND JO ANN KNOPP<br>C/O JON M. MOYERS<br>MOYERS LAW P.C.,550 N. 31ST, SUITE 250<br>BILLINGS, MT 59101 | Unsecured | allowed dkt 403<br>Obj dkt 265 w/d per stip dkt 341 order at dkt 353<br>obj dkt 277 w/d per stip dkt 383, hrg dkt 385 | $1,000,000.00 | $0.00 | 1,000,000.00 |
| 21<br>610 | ESTATE OF RUSSELL MONACO<br>C/O JON M. MOYERS<br>490 N. 31 ST., SUITE 101<br>BILLINGS, MT 59101 | Unsecured | allowed dkt 403<br>obj dkt 238 w/d per stip dkt 383, hrg dkt 385<br>obj dkt 267 w/d per stip dkt 341 order at dkt 353 | $2,000,000.00 | $0.00 | 2,000,000.00 |
| 22<br>610 | SERVICE MASTER OF BILLINGS<br>DALLAS DUTTON<br>PO BOX 50845<br>BILLINGS, MT 59105 | Unsecured | disallowed per dkt 385, 393 | $0.00 | $0.00 | 0.00 |
| 23<br>610 | SHERRI AND LARRY RASMUSSEN<br>WIND RIVER LAW CENTER, P.C.<br>202 S. 6TH EAST<br>RIVERTON, WY 82501 | Unsecured | disallowed per dkt 385, 390 | $0.00 | $0.00 | 0.00 |
| 24<br>610 | MR. AND MRS. RICHARD KENT<br>COLLIN HOPKINS ATTORNEY<br>705 EAST WASHINGTON<br>RIVERTON, WY 82501 | Unsecured | disallowed per dkt 385, 391 | $0.00 | $0.00 | 0.00 |
| 26<br>620 | ONI REALTY INVESTORS, LLC<br>DLA PIPER LLP (US),ANDY ZOLLINGER,1717<br>MAIN STREET, SUITE 4600<br>DALLAS, TX 76102 | Unsecured | w/d w/prej Dkt 424<br>obj dkt 281<br>obj dkt 378 | $0.00 | $0.00 | 0.00 |
| 27<br>620 | ONI REALTY INVESTORS, LLC<br>DLA PIPER LLP (US),ANDY ZOLLINGER,1717<br>MAIN STREET, SUITE 4600<br>DALLAS, TX 76102 | Unsecured | Withdrawn per Dkt 354 | $0.00 | $0.00 | 0.00 |
| 28<br>620 | ONI REALTY INVESTORS, LLC<br>DLA PIPER LLP (US),ANDY ZOLLINGER,1717<br>MAIN STREET, SUITE 4600<br>DALLAS, TX 76102 | Unsecured | w/d w/prej Dkt 424<br>Obj dkt 283<br>obj dkt 378 (T) | $0.00 | $0.00 | 0.00 |
| 25U-2<br>630 | MT DEPARTMENT OF REVENUE<br>P.O. BOX 7701<br>HELENA, MT 59604-7701 | Unsecured | 03/15/17 ok ll, taxes | $15,931.68 | $0.00 | 15,931.68 |
| **<< Totals >>** | | | | 8,251,581.82 | 835,058.52 | 7,416,523.30 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 14-61357-7
Case Name: SCHNEIDER, JOHN HENRY
Trustee Name: JOSEPH V. WOMACK, TRUSTEE

**Balance on hand:**                                    $         702,793.51

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

Total to be paid to secured creditors:     $              0.00
Remaining balance:     $         702,793.51

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JOSEPH V. WOMACK, TRUSTEE | 77,688.50 | 0.00 | 77,688.50 |
| Trustee, Expenses - JOSEPH V. WOMACK, TRUSTEE | 25,494.54 | 10,751.22 | 14,743.32 |
| Attorney for Trustee, Fees - GOETZ, BALDWIN & GEDDES PC | 483,314.34 | 483,314.34 | 0.00 |
| Attorney for Trustee, Expenses - GOETZ, BALDWIN & GEDDES PC | 16,032.89 | 16,032.89 | 0.00 |
| Accountant for Trustee, Fees - Sherill Frickle | 4,455.00 | 4,455.00 | 0.00 |
| Accountant for Trustee, Expenses - Sherill Frickle | 71.10 | 71.10 | 0.00 |
| Auctioneer Fees - BKAssets.com, LLC | 285.00 | 285.00 | 0.00 |
| Auctioneer Expenses - BKAssets.com, LLC | 692.46 | 692.46 | 0.00 |
| Charges, U.S. Bankruptcy Court | 1,050.00 | 0.00 | 1,050.00 |
| Other Fees: Live Water Properties | 26,250.00 | 26,250.00 | 0.00 |
| Other Expenses: Charles Fisher Court Reporting | 797.85 | 797.85 | 0.00 |
| Attorney for Trustee Fees - Patten, Peterman, Bekkedahl & Green PLLC | 2,558.00 | 2,558.00 | 0.00 |
| Attorney for Trustee Fees - WALLER & WOMACK, PC | 77,028.59 | 77,028.59 | 0.00 |
| Attorney for Trustee Expenses - Patten, Peterman, Bekkedahl & Green PLLC | 23.87 | 23.87 | 0.00 |
| Auctioneer Fees - MUSSER BROTHERS AUCTIONEERS | 26,467.00 | 26,467.00 | 0.00 |
| Auctioneer Expenses - MUSSER BROTHERS AUCTIONEERS | 8,848.78 | 8,848.78 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

|  | |
|---|---|
| Total to be paid for chapter 7 administration expenses: | $            93,481.82 |
| Remaining balance: | $          609,311.69 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

|  | |
|---|---|
| Total to be paid for prior chapter administrative expenses: | $                  0.00 |
| Remaining balance: | $          609,311.69 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $177,482.42 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25P-2 | MT DEPARTMENT OF REVENUE | 177,482.42 | 177,482.42 | 0.00 |

|  | |
|---|---|
| Total to be paid for priority claims: | $                  0.00 |
| Remaining balance: | $          609,311.69 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 7,307,109.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 8.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | STEPHEN KLINE | 2,823.91 | 0.00 | 235.48 |
| 2 | CHARLES BEAUCHOT | 0.00 | 0.00 | 0.00 |
| 3 | CAPITAL ONE BANK (USA), N.A. | 0.00 | 0.00 | 0.00 |
| 4 | RON JUROVICH | 17,062.50 | 0.00 | 1,422.78 |
| 5 | MARGERY GAAB | 0.00 | 0.00 | 0.00 |
| 6 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 0.00 | 0.00 | 0.00 |
| 7 | WESTERN SAGE CPA PC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 8 | WESTERN SAGE CPA PC | 0.00 | 0.00 | 0.00 |
| 9 | WESTERN SAGE CPA PC | 0.00 | 0.00 | 0.00 |
| 10 -2 | MERIDIAN SURGICAL PARTNERS-MONTANA, LLC & MERIDIAN | 0.00 | 0.00 | 0.00 |
| 11 | STATE OF WYOMING BOARD OF MEDICINE | 149,431.39 | 0.00 | 12,460.51 |
| 12 | CARROL JOHNSON | 0.00 | 0.00 | 0.00 |
| 13 | JAY WINZENRIED | 0.00 | 0.00 | 0.00 |
| 14 | MICHAEL GREEN | 337,792.00 | 0.00 | 28,167.17 |
| 15 | WALT MORRIS | 0.00 | 0.00 | 0.00 |
| 16 | ANNETTE THOMAS | 1,000,000.00 | 0.00 | 83,386.14 |
| 17 | HARLEY MORRELL | 300,000.00 | 0.00 | 25,015.84 |
| 18 | SCHERRY LEE | 1,000,000.00 | 0.00 | 83,386.14 |
| 19 | BEVERLEY CURTIS | 1,500,000.00 | 0.00 | 125,079.21 |
| 20 | HARRY ALLAN KNOPP AND JO ANN KNOPP | 1,000,000.00 | 0.00 | 83,386.14 |
| 21 | ESTATE OF RUSSELL MONACO | 2,000,000.00 | 0.00 | 166,772.28 |
| 22 | SERVICE MASTER OF BILLINGS | 0.00 | 0.00 | 0.00 |
| 23 | SHERRI AND LARRY RASMUSSEN | 0.00 | 0.00 | 0.00 |
| 24 | MR. AND MRS. RICHARD KENT | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 609,311.69

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 26 | ONI REALTY INVESTORS, LLC | 0.00 | 0.00 | 0.00 |
| 27 | ONI REALTY INVESTORS, LLC | 0.00 | 0.00 | 0.00 |
| 28 | ONI REALTY INVESTORS, LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

    Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 15,931.68 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

    Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25U-2 | MT DEPARTMENT OF REVENUE | 15,931.68 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

UST Form 101-7-TFR (05/1/2011)