# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MONTANA
## BUTTE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 14-61357-7 |
| | § | |
| JOHN HENRY SCHNEIDER | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Joseph V. Womack, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $18,610,125.00 | Assets Exempt: | $1,705,758.28 |
| Total Distributions to Claimants: | $825,478.40 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $1,041,638.29 | | |

3)    Total gross receipts of $2,124,373.70  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $257,257.01 (see **Exhibit 2),** yielded net receipts of $1,867,116.69 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $695,221.15 | $38,684.29 | $38,684.29 | $38,684.29 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,087,164.51 | $1,041,638.29 | $1,041,638.29 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $100,000.00 | $177,482.42 | $177,482.42 | $177,482.42 |
| General Unsecured Claims (from **Exhibit 7**) | $4,883,771.86 | $11,609,841.10 | $7,323,041.48 | $609,311.69 |
| **Total Disbursements** | $5,678,993.01 | $12,913,172.32 | $8,580,846.48 | $1,867,116.69 |

4). This case was originally filed under chapter 7 on 12/04/2014. The case was pending for 55 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/25/2019      By:   /s/ Joseph V. Womack
                                          Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Undivided half- interst 3253611 Tommy Armour Cir | 1110-000 | $533,000.00 |
| 2014 state and federal tax refunds | 1124-000 | $3,390.82 |
| 2001 GMC Sierra | 1129-000 | $2,500.00 |
| Sale of Farm Unit "M" parcels/guest house | 1210-000 | $242,357.32 |
| Sale of Whispering Winds Ranch/162 Lane 15 | 1210-000 | $1,102,500.00 |
| Land Lease of WWR | 1222-000 | $6,000.00 |
| American Security Safe | 1224-000 | $1,050.00 |
| Skier's Edge Assistant Coach | 1224-000 | $210.00 |
| Spirit Cushion Flex Treadmill | 1224-000 | $110.00 |
| 2001 Harley Davidson | 1229-000 | $2,850.00 |
| 2007 GMC Savanna | 1229-000 | $1,100.00 |
| 2010 Polaris | 1229-000 | $4,500.00 |
| Dance Dance Revolution Extreme Arcade Machine | 1229-000 | $475.00 |
| Insurance claim for Whispering Winds Ranch | 1229-000 | $25,543.48 |
| Paramount Personal Trainer 1000 | 1229-000 | $325.00 |
| Sale of Rights to Settle Wilkinson MedMal | 1229-000 | $5,000.00 |
| Restitution from criminal case | 1229-002 | $35,650.00 |
| Schneider Management's Interest in KBS REIT | 1249-000 | $25,461.51 |
| Settlement Consideration for 17-21 | 1249-000 | $56,015.27 |
| Settlement of AP against Burrows | 1249-000 | $75,000.00 |
| Accounts Receivable | 1290-000 | $62.93 |
| Retainer refund - MSW&D | 1290-000 | $1,272.37 |
| **TOTAL GROSS RECEIPTS** | | $2,124,373.70 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| United States District Court | Funds to Third Parties | 8500-000 | $35,650.00 |
| Amount paid to debtor per order approving settlement | Funds to Third Parties | 8500-002 | $100,000.00 |
| Amount paid to spouse per order approving settlement | Funds to Third Parties | 8500-002 | $100,000.00 |
| Michelle Schneider | Funds to Third Parties | 8500-002 | $1,912.50 |
| Schneider Management, LLC | Funds to Third Parties | 8500-002 | $19,694.51 |
| **TOTAL FUNDS PAID TO** | | | $257,257.0 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kathleen T. Burrows, Trustee | 4110-000 | $695,221.15 | $0.00 | $0.00 | $0.00 |
| | Past due property taxes | 4800-000 | $0.00 | $38,684.29 | $38,684.29 | $38,684.29 |
| **TOTAL SECURED CLAIMS** | | | $695,221.15 | $38,684.29 | $38,684.29 | $38,684.29 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH V. WOMACK, TRUSTEE, Trustee | 2100-000 | NA | $77,688.50 | $77,688.50 | $77,688.50 |
| JOSEPH V. WOMACK, TRUSTEE, Trustee | 2200-000 | NA | $25,494.54 | $25,494.54 | $25,494.54 |
| ACT Heating & Coolings, Inc. | 2420-000 | NA | $109.00 | $109.00 | $109.00 |
| All Seasons Lawn Care of Billings | 2420-000 | NA | $2,555.00 | $2,555.00 | $2,555.00 |
| ASP of Billings, MT | 2420-000 | NA | $2,843.75 | $2,843.75 | $2,843.75 |
| Carrizales Equipment | 2420-000 | NA | $2,996.24 | $2,996.24 | $2,996.24 |
| City of Billings Public Works - Utilities | 2420-000 | NA | $2,455.00 | $2,455.00 | $2,455.00 |
| Cody Handyman | 2420-000 | NA | $2,012.96 | $2,012.96 | $2,012.96 |
| Colton Welhaven | 2420-000 | NA | $350.00 | $350.00 | $350.00 |
| Dave Whisenhunt | 2420-000 | NA | $123.82 | $123.82 | $123.82 |
| Doerr Locksmith | 2420-000 | NA | $433.00 | $433.00 | $433.00 |
| Garland Light & Power | 2420-000 | NA | $911.76 | $911.76 | $911.76 |
| Hart Mountain Irrigation District | 2420-000 | NA | $300.00 | $300.00 | $300.00 |
| Hunter Gibbs | 2420-000 | NA | $200.00 | $200.00 | $200.00 |
| Merry Maids | 2420-000 | NA | $600.00 | $600.00 | $600.00 |
| Montana-Dakota Utilities | 2420-000 | NA | $12.48 | $12.48 | $12.48 |
| Northwestern Energy | 2420-000 | NA | $517.74 | $517.74 | $517.74 |
| Oasis Sprinkler Systems | 2420-000 | NA | $408.05 | $408.05 | $408.05 |
| Park County Title Insurance Agency | 2420-000 | NA | $300.00 | $300.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rebecca George | 2420-000 | NA | $3,302.50 | $3,302.50 | $3,302.50 |
| Richard George | 2420-000 | NA | $876.26 | $876.26 | $876.26 |
| Rocky Mountain Handyman | 2420-000 | NA | $1,321.45 | $1,321.45 | $1,321.45 |
| Tanya Simmons | 2420-000 | NA | $325.00 | $325.00 | $325.00 |
| Tiffany Huchinson | 2420-000 | NA | $907.69 | $907.69 | $907.69 |
| Trustee Insurance Agency | 2420-000 | NA | $20,402.25 | $20,402.25 | $20,402.25 |
| Waterworks Irrigation, Inc. | 2420-000 | NA | $18,201.00 | $18,201.00 | $18,201.00 |
| Wyoming Sprinkler, LLC | 2420-000 | NA | $4,713.75 | $4,713.75 | $4,713.75 |
| | 2500-000 | NA | $9,635.98 | $9,635.98 | $9,635.98 |
| Closing and title fees | 2500-000 | NA | $2,918.25 | $2,918.25 | $2,918.25 |
| Closing fee | 2500-000 | NA | $300.00 | $300.00 | $300.00 |
| Michelle Schneider | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Montana's Home Inspection Services, Inc. | 2500-000 | NA | $425.00 | $425.00 | $425.00 |
| Payoff of SID #1392 | 2500-000 | NA | $2,370.95 | $2,370.95 | $2,370.95 |
| Poser Interiors, LLC | 2500-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| Title insurance | 2500-000 | NA | $1,461.50 | $1,461.50 | $1,461.50 |
| Rabobank, N.A. | 2600-000 | NA | $21,508.69 | $21,508.69 | $21,508.69 |
| Aaron's Back Company | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| Arthur Jenson | 2690-000 | NA | $11,000.00 | $11,000.00 | $11,000.00 |
| Bek Schatzke | 2690-000 | NA | $400.00 | $400.00 | $400.00 |
| Black Hills Energy | 2690-000 | NA | $701.20 | $701.20 | $701.20 |
| City of Billings Public Works - Utilities | 2690-000 | NA | $66.20 | $66.20 | $66.20 |
| Cody Handyman | 2690-000 | NA | $34,762.66 | $34,762.66 | $34,762.66 |
| Cody Wyoming Trout Ranch, LLC | 2690-000 | NA | $1,731.00 | $1,731.00 | $1,731.00 |
| excess water charge for 2017 | 2690-000 | NA | $176.24 | $176.24 | $176.24 |
| Garland Light & Power | 2690-000 | NA | $2,488.93 | $2,488.93 | $2,488.93 |
| Heart Mountain Irrigation District | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Jay's Waterline Repair | 2690-000 | NA | $0.00 | $0.00 | $0.00 |
| Montana-Dakota Utilities | 2690-000 | NA | $161.23 | $161.23 | $161.23 |
| Northwestern Energy | 2690-000 | NA | $29.83 | $29.83 | $29.83 |
| Penrose Plumbing and Heating, Inc. | 2690-000 | NA | $7,150.08 | $7,150.08 | $7,150.08 |
| Rebecca George | 2690-000 | NA | $8,576.69 | $8,576.69 | $8,576.69 |

| | | | | | |
|---|---|---|---|---|---|
| Rocky Mountain Granite, Inc. | 2690-000 | NA | $3,520.00 | $3,520.00 | $3,520.00 |
| Tanya Simmons | 2690-000 | NA | $150.00 | $150.00 | $150.00 |
| Tiffany Hutchinson | 2690-000 | NA | $1,387.50 | $1,387.50 | $1,387.50 |
| Yellowstone Club Estates Owners' Association, Inc. | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| US Bankruptcy Court | 2700-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| | 2820-000 | NA | $766.06 | $766.06 | $766.06 |
| 2016 property taxes | 2820-000 | NA | $7,081.17 | $7,081.17 | $7,081.17 |
| Delinquent 2015 property taxes | 2820-000 | NA | $3,764.31 | $3,764.31 | $3,764.31 |
| Hart Mountain Irrigation District | 2820-000 | NA | $5,820.45 | $5,820.45 | $5,820.45 |
| Charles Fisher Court Reporting | 2990-000 | NA | $797.85 | $797.85 | $797.85 |
| Doug James | 2990-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| First Montana Title of Billings, LLC | 2990-000 | NA | $150.00 | $150.00 | $150.00 |
| JOSEPH V. WOMACK, Attorney for Trustee | 3110-000 | NA | $120,828.59 | $77,028.59 | $77,028.59 |
| Attys fees , Attorney for Trustee | 3210-000 | NA | $2,558.00 | $2,558.00 | $2,558.00 |
| Contingency attorney fees reduced per stipulation , Attorney for Trustee | 3210-000 | NA | $483,314.34 | $483,314.34 | $483,314.34 |
| reimbursement of costs , Attorney for Trustee | 3220-000 | NA | $16,056.76 | $16,056.76 | $16,056.76 |
| Accounting Fees , Accountant for Trustee | 3410-000 | NA | $4,455.00 | $4,455.00 | $4,455.00 |
| Accounting expenses , Accountant for Trustee | 3420-000 | NA | $71.10 | $71.10 | $71.10 |
| Live Water Properties seller's 2.5 commission fee to auctioneer, Realtor for Trustee | 3510-000 | NA | $26,250.00 | $26,250.00 | $26,250.00 |
| Realtor commission, Realtor for Trustee | 3510-000 | NA | $31,980.00 | $31,980.00 | $31,980.00 |
| Buyer's premium to realtor - not administrative expense of estate, Realtor for Trustee | 3510-002 | NA | $26,250.00 | $26,250.00 | $26,250.00 |
| Buyer's premium to | 3610-002 | NA | $26,250.00 | $26,250.00 | $26,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| online auctioneer - not administrative expense of estate, Auctioneer for Trustee | | | | | | |
| 10% commission , On-Line Auctioneer for Trustee | 3630-000 | NA | $26,467.00 | $26,467.00 | | $26,467.00 |
| Commission on auction, On-Line Auctioneer for Trustee | 3630-000 | NA | $285.00 | $285.00 | | $285.00 |
| On-Line Auctioneer for Trustee | 3640-000 | NA | $417.46 | $417.46 | | $417.46 |
| reimbursement of costs , On-Line Auctioneer for Trustee | 3640-000 | NA | $10,575.00 | $8,848.78 | | $8,848.78 |
| American Arbitration Association, Other Professional | 3991-000 | NA | $132.75 | $132.75 | | $132.75 |
| JIM FISHER, Other Professional | 3991-000 | NA | $1,200.00 | $1,200.00 | | $1,200.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,087,164.51 | $1,041,638.29 | | $1,041,638.29 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25P-2 | MT DEPARTMENT OF REVENUE | 5800-000 | $100,000.00 | $177,482.42 | $177,482.42 | $177,482.42 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $100,000.00 | $177,482.42 | $177,482.42 | $177,482.42 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | STEPHEN KLINE | 7100-000 | $0.00 | $2,823.91 | $2,823.91 | $235.48 |
| 2 | CHARLES BEAUCHOT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | $0.00 | $551.63 | $0.00 | $0.00 |
| 4 | RON JUROVICH | 7100-000 | $0.00 | $17,062.50 | $17,062.50 | $1,422.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | MARGERY GAAB | 7100-000 | $0.00 | $7,078.13 | $0.00 | $0.00 |
| 6 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 7100-000 | $650,000.00 | $515,625.00 | $0.00 | $0.00 |
| 7 | WESTERN SAGE CPA PC | 7100-000 | $0.00 | $4,099.00 | $0.00 | $0.00 |
| 8 | WESTERN SAGE CPA PC | 7100-000 | $0.00 | $2,042.00 | $0.00 | $0.00 |
| 9 | WESTERN SAGE CPA PC | 7100-000 | $0.00 | $2,373.01 | $0.00 | $0.00 |
| 10-2 | MERIDIAN SURGICAL PARTNERS- MONTANA, LLC & MERIDIAN | 7100-000 | $3,000,000.00 | $3,000,000.00 | $0.00 | $0.00 |
| 11 | STATE OF WYOMING BOARD OF MEDICINE | 7100-000 | $149,431.39 | $149,431.39 | $149,431.39 | $12,460.51 |
| 12 | CARROL JOHNSON | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 13 | JAY WINZENRIED | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 14 | MICHAEL GREEN | 7100-000 | $0.00 | $337,792.00 | $337,792.00 | $28,167.17 |
| 15 | WALT MORRIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | ANNETTE THOMAS | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $83,386.14 |
| 17 | HARLEY MORRELL | 7100-000 | $0.00 | $300,000.00 | $300,000.00 | $25,015.84 |
| 18 | SCHERRY LEE | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $83,386.14 |
| 19 | BEVERLEY CURTIS | 7100-000 | $0.00 | $1,500,000.00 | $1,500,000.00 | $125,079.21 |
| 20 | HARRY ALLAN KNOPP AND JO ANN KNOPP | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $83,386.14 |
| 21 | ESTATE OF RUSSELL MONACO | 7100-000 | $0.00 | $2,000,000.00 | $2,000,000.00 | $166,772.28 |
| 22 | SERVICE MASTER OF BILLINGS | 7100-000 | $20,000.00 | $20,007.79 | $0.00 | $0.00 |
| 23 | SHERRI AND LARRY RASMUSSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | MR. AND MRS. RICHARD KENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 25U-2 | MT DEPARTMENT OF REVENUE | 7300-000 | $100,000.00 | $15,931.68 | $15,931.68 | $0.00 |
|---|---|---|---|---|---|---|
| 26 | ONI REALTY INVESTORS, LLC | 7200-000 | $0.00 | $4,200.00 | $0.00 | $0.00 |
| 27 | ONI REALTY INVESTORS, LLC | 7200-000 | $0.00 | $310,411.53 | $0.00 | $0.00 |
| 28 | ONI REALTY INVESTORS, LLC | 7200-000 | $0.00 | $310,411.53 | $0.00 | $0.00 |
| | Aaron Bomar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ada Weeding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adam Jolley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adan Resendizth Ave S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Advance MRI | 7100-000 | $1,029.50 | $0.00 | $0.00 | $0.00 |
| | Alayne Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Albert Montoya | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alden Renner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alfred Guilmain | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Allan Monson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Allen and Kristine Hogg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Allen Ball | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Allen Clow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alysia Bird | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amanda Eischens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amber and Marlene Huckins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amber Locke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amber Markleyth Street Apt 201 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amelia Funk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amiee Griffin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amy Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Amy Petty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ana Tretin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andrea Giles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andrew Grazin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andrew Macks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andrew McFaul | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andy Baker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Angela Pennington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Angela Wasson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anita Tomalino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ann Bush | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ann Foos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ann Kukowski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anne Dukleth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anne Mabe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| April Counts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Archer Ford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Archie Grisham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ardell Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ardelle Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aristeo Carrillo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arlene Simons | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arthur Becker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arthur Sell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ashlee Clymore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ashley Hunter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aubrey Garnica | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Audrey Conner Rosberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ava Cole | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avelina Cruz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barb Knopp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barb Medearis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara and Herbert Hoy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Hedges | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Kress | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Moorman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Reid | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Wilkerson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barbara Workman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barney Voerding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bass, Berry and Simsrd Ave South, Ste. 2800 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beau Fredericks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Becky Sersland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Benjamin Norberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bernard Beauvais | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bernice Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Berta Conner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bette Beagley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bettie Sherman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Heickth Street SW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Laws | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Neumiller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Njosst Ave East | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Roberts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Rubis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Betty Stanwaity | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beverley Pollard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beverly Keenan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bill Bonomo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bill G. Hibbler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Billie Harms | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Billie Kasinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Billy Wattsth St W | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blake Griffin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bob Schiley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bobbie Leyva | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bobby Burleson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonita Tripp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Asay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Derenburger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Dewitt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Jares | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Lich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Snyder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bonnie Yorgason | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Boyd Finnicum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brad Campbellth Ave N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bradley Kraft | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bradley Oom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bradley Stroebel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brandon Cunningham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brandon Oliver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Branson Flinn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda Dietz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brenda Schinckel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brent Hansonth St South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bret Wachsmuth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brett Lara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brett Martin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brett Mckinleyth St Lot 70 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brett Whitlock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brian Dillard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brian Morgan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brian Schoof | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brian Swindler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bridgette Spang | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Browning, Kaleczyc, Berry and Hoven | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bruce Blackbourne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bruce Ingraham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bruce Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bryan Campbell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bryan Hein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bryson Gambrel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bryson Warner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Calvin McAdam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Calvin Meyers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Camaren Boettcher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Camellia Walter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Candace Olberding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Candess Davisth Avenue North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cara Blank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carey Eggen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carey Swenson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carl Foggin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carl Roberts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carl Robinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carla Fortunato | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carla McCoy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carlos Jasso | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carol and Matthew Fee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Etheridge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Napoli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Quale | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Strasheim | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Tomsheck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Whitmer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carol Worman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carole Dickerson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carole Michaelis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carole Oien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Caroline Foy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carolyn Mayfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carolyn OHara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carolyn Shandyrd Street East | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carrol Bell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carroll Kaup | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cassie McHenry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Catherine Cline | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Catherine Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cathy Cardneaux | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cathy Poulsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cathy Rueschhoff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CBB Collections | 7100-000 | $795.40 | $0.00 | $0.00 | $0.00 |
| Cecil Nash | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cecilia Iversen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cerium | 7100-000 | $5,575.70 | $0.00 | $0.00 | $0.00 |
| Chad Murri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chad Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chad Tyler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charisse Childress | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlean Sonesen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlene Collingwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Andrewst St Apt 211 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Benson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Cherry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Dowlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Fleig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Charles Hunter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles King | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Leffingwell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Phillips | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Rimer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Shrefflerth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles W. Hingle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Welch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlie MacDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Pitt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlotte Pointer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chelsey Mandler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheri Stephenson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherie Wambeke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherish Roberts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherlyn Crowley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherri Gentry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherrin Livingston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Cunningham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Dominick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Gilmore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chris Fink | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chris Gentry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chris Stewart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christian Hinckley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christine Wagner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopher DAnna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopher Dunlap | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopher Reimer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopher Snell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christy Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cicso Information | 7100-000 | $42,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Systems | | | | | |
| | Cindy Baldwin Kramer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cindy Delacruz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cindy Ferguson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cindy Hunder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cindy Lynch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cisco Capital | 7100-000 | $1,770.69 | $0.00 | $0.00 | $0.00 |
| | Cisco Nichols | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clara Jenkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clara Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clarence Cochran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clarence Petaja | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clarisa Landor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clarissa Demas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clarlee Pierson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claude Sammons | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clay Shumway | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clayton Ebright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clayton Onckelet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clayton Post | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clifford Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clifford Saboth Street SW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clifford Stannebein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clifton Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clinton Farmer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clinton Reimers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cody Edwards | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cody Minchow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Coleen Turner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Colette Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Colette Schwindt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Collection Professionals | 7100-000 | $4,939.29 | $0.00 | $0.00 | $0.00 |
| | Colleen Babb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Colleen Fischer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Conan Donnelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Connie Medhus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Connie Starr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Connie Watts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Constance Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coral Langstraat | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Coralie Herrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corey Hansonth Ave N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corey Vogel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cori Mehmen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corina Bruce | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corrine Schauer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cory Blaney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cory Erlenbach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cory Sova | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Coy Gailth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Craig Newmanth Ave SE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Craig Renfro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Crystal Allen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Curt Manning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Curtis Ehman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Baker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Barski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Murnion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Ridlth Street SW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Barta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Coryell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Crookshanksth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Goben | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Richert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Sanford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dale Shafer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dalen Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dan Ferris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dan Mattson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dan Schnetter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dane Giesel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dane Herd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danette Woodsst Ave East | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Acton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Andersonnd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Landnd Ave S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Lundin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel McGee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Montross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel O Neil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danielle Becker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danielle McClureth Ave South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Berg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Fritzler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Hinton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Sell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Short | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danny Thom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darcia Patten | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darin Rein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darla Saam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darlene Woodruff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darrel Chaney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darrell Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darris Mangun | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darvin Leidholt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daryl Lottman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dave Brunson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Bell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Bentz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Christianson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Corkum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Dunning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Galusha | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Gialdini | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Gilman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Hargett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Howrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Kawulok | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Kepford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Kuck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| David Ostermiller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Palan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Panask | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Pince Mile Rd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Prince | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Ripley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Ritz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Ruhlrd St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Sechrist | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Sherod | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Smisson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Sorenson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Stinnett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Tyrrell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Vaisman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Vosen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Waters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Whitman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Williamson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawn Follum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawn Leidholt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawn Norris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawn Stirling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawne Jensen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dax Ferguson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dean Askim | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dean House | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dean Rickman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DeAnn Melius | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deanna Self | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deanne Marcil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deb Broderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Debarah Dwyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Debbie Cox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Debbie Nilsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deborah Elliot | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deborah Morgan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deborah Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Debra Rice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Debra Ruhoff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dee Walden | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deeanne Mellgren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delmer Meidinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delphie Slavick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Denise Howard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Denise Pierce | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Denise Wright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Davidson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Dunn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Lapierre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Larsenst Street East | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Maag | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Nolte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Schmidt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Swiftney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis Wells | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Devona Tschacher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dexter Eastlick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diana Rhodes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diane Heidt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diane Raisland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diane White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dione Leidholt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dolores Hurlbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Don Branstetter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Don Davidson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Don Gilbreath | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Don Schlafrd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Alexander | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Barton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Collingwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Easton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Faxon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Finch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Fox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Hartgrave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Jacobson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Messer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donald Sillerud | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donald Wagner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna Blick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna Daniels | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna Davisnd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna Morgan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna Ohman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donna St Pierre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorene Amber | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorie Jas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doris Dyvig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doris House | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doris Meidinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doris Mullin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Balo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Becker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Ford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Kilpatrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Mccollum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Metz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Munson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Ostwalt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Schneider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorothy Trail | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dorthy Ley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doug Hellinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doug Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Douglas Hunter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Douglas Newton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Douglas Youngermannd Avenue North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Doyle Braten | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Lapp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Maier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duce Barlow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duffy Laheyth Ave South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dwayne Greenig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dyfrig Lange | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dylan Conley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eadie Bowen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ean Sewell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Early Dewitt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Earnest Cornett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ed Christensenth St 445 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edith Dibble | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edith Rollings | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edmond Orser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edna Carter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edna Hedges | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edward and Lavonne Rook | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edward McDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edward Roby | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edward Strand | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elaine Lechner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elaine Sabatinord Street East Apt B4 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elbert Loomisth Ave Sw | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Campen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Jolley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Lanning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Severson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Wright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ella Hanson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ellen Hart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elmer Estill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elmer Fjell JR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Emmanuel Abiriyi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Enid Harp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eric Adams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eric Fallang | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eric Mainard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erin Staley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erle King | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ernest Sprague | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Erwin Entzel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ethan Smith Talbott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ethel Hancock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eugene Koch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eugene Reber | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eulalia Ellinghouse | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eva Lee Hoffman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eve Petekavich/2 South Gilbert St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Evelyn Wambeke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Evelyn Wittick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Faith Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Florence Lieberman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Floyd Balesth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Floyd Dowlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Floyd Mclean | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Floyd Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frances Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frances Flores | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frank Ehrenford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frank Fagan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frank Schmidt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frankie and George Manion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fred Paoli, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frederick Craner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fredrick Mills | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gail Geier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gail Holmes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gail Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gail Phillipps | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gail Terry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Galen Stingley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garilyn Reedth Street W Apt 14 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Bertsch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Griffin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Hansen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Haughian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Lapp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gary McSweyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Wall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary Wellong | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gene Harristh St NW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gene Kelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gene Meek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Georganna Takacs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Curtis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Klier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Luther | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Marcenko | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Sant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gerald Langbehn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gerald Molaskey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gerald Wall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gerry Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gertrude Z Andersonnd St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gilbert Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ginger Lynch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ginny Bare | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Giuseppe Vozza | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glen Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glen Clinton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glen Cunningham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glen Hergenrider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glenda Barbula | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glenda Perkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glendon Flowers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glendon Jeffs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glenes Shultz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glenn Teachout | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gloria Spain | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Greg Kolberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gregory Fox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gregory Hoglundnd Street East | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gregory Holt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gregory Johnston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gregory Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gusta Davison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gwenda Urbigkit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gwynn Marshall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haley Mills | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harold Hanson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harry Deveraux | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harvey Fladland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harvey Ostermiller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harvey Walter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hayley Rogers 1/2 Rd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hazel Kanzler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hazel Shumaker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heather Farmstead | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heather Lang | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heidi Goodpaster | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heidi Nannemann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heidi Sharpe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Helen Hert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Helen Holzer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Helen Stringham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry and JoAnn Knopp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry Bauer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Herbert Potts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Holger Jensen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Holly Hill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Howard Ruppel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HPSA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ida Bailey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ida Brooks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ida Watkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Imajean Trammel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Imojean Murray | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ingeburg Wurzler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Integra Phone Systems | 7100-000 | $14,244.00 | $0.00 | $0.00 | $0.00 |
| Irbi Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Iris Scheitlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jace Haley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jack Drew | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jack Olds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackie Fuchs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackie Plattrd St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackie Sideris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacklin Loman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacob Klaus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacob Link | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacob Vogel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacqueline Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacqueline Whittle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jae Notti | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jakob Brandnerth Ave North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Barrett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Blank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Blotsky | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Boylesnd St W | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Bruno | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Carey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Cleveland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Desjarlais | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Duke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Dunning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Earl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Ford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Holte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Kysar/2 South Division | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James McCann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Mcmahillth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Mike Edwards | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Morrison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Nordeen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Pattee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Pinkerton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Raffl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Seiner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Shelby | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Terry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Willis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jami Drange | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jami Ledford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jamie Rhodes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jamie Ryan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jan Alexander | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jana Hegg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jana Moran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jana Muck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jane Arnettth St PMB 141 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janet Bessler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janette Martin Wood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janice Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janice Moser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janice Tormaschy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Clark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Kettrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Krueger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Pederson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Javier Hernandez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jay Wiebers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jean Crutchfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jean Imsand | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jean Kienitz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jean Wall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeanene Pangburn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeanette McMahillth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeannette and Ronald Brewster | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffery Medearis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Bremer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Longshore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey McClure | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeffry LaVelle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jenell Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jenifer Dagel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Bogart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Steed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerome Gordon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerome Laumann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerome Leech | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerralee Lyman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry and Sheila Woolington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry Bo Grandahl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry Callahan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry Clark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry Giedd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry Gustafson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jerry O Daniels | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jesse Briceno | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jesse Cathey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jessica Flint | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jessica Mead | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jessica Parker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jim Balesth St Apt 121 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jim Jerry Decock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jimmie Brock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jimmy Biles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joan Hamilton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joan Hanneman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joan Kindred | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joan Volf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joann Graves | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joann Mckown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joanna Paloni | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joanne Cortright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jodi Kurtz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jody and Benjamin Holder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jody Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jody Wolfe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joe Kondelis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joe Majoris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joe Whisonant | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joel Emmettst Ave So | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joesette Lindvold | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joey Deeg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johanna Cubbage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Albrecht | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Alta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Ameline | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Bailey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Bennett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Bleacher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Bornikhof | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Bottman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Buser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Collins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Donaldson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Donnelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Dudik | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Dumontier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Ernest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Farley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Felicioni | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Fox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Garcia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Godynick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Hausauer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Heidema | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Holman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Hopkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Kendig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Kress | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Laird | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Lawson Nd Ave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Livermore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Loman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Marks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Preis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Raymond | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Riggs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Roland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Romero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Seil Avenue West | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Shuler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Sides | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Sidor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Stewart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Werk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Zito | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jon Gjording | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jon Lindstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jon M. Moyers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jon Syring | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonathan Maharth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonathan Smithth Ave North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonette Doeden | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joni Hansenst Ave So | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joni Kunkel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jose Ceniceros | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Josefa Reiter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph Card | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph Childers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph Pellar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph Ronan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph Scott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Almy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Bell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Close | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Donaldson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Hanson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Harrison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Heiser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Richardson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Straub | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joyce Willson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juanita Donathan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juanita Westlake | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Judd Fitzgerald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judith Cole | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judith Friede | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judy and Philip Jessup | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judy Biere | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judy Grimsrud | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Judy Wall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julane Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julia Michel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julie Fridayrd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julie Kukowski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julie Stevenson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julie White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julisa Simanton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justin Hanley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justin Herrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justin Schaak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justine Timmons | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justus Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kai Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaitlin Strever | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kameron Kober | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Amend | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Egge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Hathaway | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Hergenrider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Hopkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Leegaard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Lindstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Liner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Newton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Tollefson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kari Wellsst St E | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karin Versland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karl Bear | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Katarina Chechet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathalene Acker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Katherine Willeke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Ewen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathleen Hertz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Monington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Woodsth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathryn Mikkola | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathryn Mowery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathryn Shinn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathy Cashmore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathy Nickelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathy Pering | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathy Rustad | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathy Scharosch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kay Kinsman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kayla Downing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaylene McKay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kebi Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keith Denzler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keith Heftved | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keith Kucera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keith Lowham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keith Saunders | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelley Mchoes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelli Martin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Arnettnd Ave North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Bolken | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Bowen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Fleming | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Kuntz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly McArthur | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Muller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Rogers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Yarnallth Street SW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ken Dewitt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ken Dierking | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ken Frazier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ken Seiloff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kendra Canen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Clay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Dvorak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Johannes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Nicholson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Northam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Quaschnik | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Shook | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Verran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Zylstra | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kent Montgomery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kent Ostrem | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keri Griffith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keri Kiesser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Bohnenblust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Bruce | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Garner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Kosmann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Manwaring | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Zeigler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Khristina Ziler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kim Beaner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kim Fultonth Street West | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kim Guesanburu | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberley Buckel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Bieske | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Eggeth Ave W | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Granzer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Stewart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirk Wood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koby Murray | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kreg Lombard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristen Kenney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristen Munger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristi Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristin Mackney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristina Shields | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristine Kasemodel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kristopher Kunz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kyle Stenberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kylie Jimmerson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| L T Fury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ladonna Cope | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lance Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lance Koltes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lanny Icenogle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Dye | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Heiser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Lorfingth Avenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Pattison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Pettengill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Rau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Smallth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Walker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry Wilkerson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lars Ericson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laura Larocco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laura Wintringham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laurence Stinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laurie Timmerman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lauryn Cooper | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lavon Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lavonda Schaffert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lawrence Heickth Street SW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Layne Reynolds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leah Andren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lee Ann Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lee Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lee Hohnhorst | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leeson Alexander | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leigh VanPelt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lela Hall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leland Settell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenon Longacre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leo Bingham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leo DeCock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Leon Leiker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leon Shipman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leonard Fortunato | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leonard Heiss | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leroy Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leroy Karell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leslee Brewer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lesley Mercill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leslie Koster | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leslie Leap | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leslie Messer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leslie Yost | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Letha Eaton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Levi Hallock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Levi Kono | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis Becker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lila Stark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lillian and Thomas Ostendorf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Cushingham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Dailey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Darneal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Dschaakrd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Free | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Kosma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Peters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Price | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Sawyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Weeks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Wolff-bowen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Demaniow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Hagel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Hancock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Meabon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Robertson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Torczon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lloyd Lindvig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lois Dudik | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Loren Lawhead | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loren Sackmanrd Street W | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loretta Horton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loretta Stemple | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Birt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Blaede | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Gjording | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Hughes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Tamburo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lorianne Ellingrod | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louis Cardenas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louis Watkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louise Locke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louise Odde | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowell Keller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lucille Bley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Luther Jensen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynda Decker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynda Roberts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynn and Ronald Wayne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynn Paulsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynn Sanders | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynne Fitzgerald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| M Jeanne Dycus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mabel Applehans | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Madeleine Finwall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mahlon Blough | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maldon Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Malvena Nott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marc Hansen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marc Stroudth St PMB 402 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marcella Knaub | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marcy Stinnett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Margaret Cardenas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Margaret Scheschyth Avenue South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Olvera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maria Streitmatter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marian Armstrongth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marianne Flores | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marie Bertino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marie Beselth Ave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marie Sekora | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marietta Rudio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marika Aldrete | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marilyn Haas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marilyn Harder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marilyn Hesco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marilyn Weaver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marjorie Dozier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marjorie Greet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marjorie Herman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Debourg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Hance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Keyes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Kitchen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Lawler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Meyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Murnion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Rioux | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marlene Klemp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marlene Sanders | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martha Carey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martha Fenter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martha Hawley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martha Rindfleisch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin Summers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin Waddingham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin Wendland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marty Phillips | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marty Skinn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marvin Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marvin Pettet Jrth Street Unit 51 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Beth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luntnd Ave North | | | | | |
| Mary Birac | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Castro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Cerovski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary DeLeonth St W | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Ellen Spackman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Evans | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Evans | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Femling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Griffith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Jane See | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Kelley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Landeis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Lou Mcdonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Maharth Street West | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Middleton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Schaff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Sharp Murillo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Sowell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Wilkinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maryann Liles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maryann Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maryna Laughlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matt Beery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Allen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Beattyth St. Apt 8 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Elliott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Heath | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Hutchinsth Avenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Lindstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Mckinney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maura Holzerland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maurice Wagner Jr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Max Lucas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Megan Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Megan Stanislaw | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melanie Frame | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melanie Lau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melanie Lennon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melanie Matthews | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melinda Romero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melissa Boos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melissa Kulbeck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melody Harding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melvin Krug | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Merland Ferris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Merlin Olson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Merri Beck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Merrill Ready | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Abrams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Beyl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Blymyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Carter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Elmore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Gibbens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Hill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Hunt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Mathis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Mayvilleth Ave N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael McCowan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Mcintosh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Mennie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Neely | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Petersen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Robinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Wiedmer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Wood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michele Bartholic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michele Esperti | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michele | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fredrickson | | | | | |
| Michelle Caspers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michelle Cleary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michelle Moser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mike Beyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mike Crocker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mike Zyph | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mikelann Bennett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mindy Phipps | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Minka King | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mona Meyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Montana Lindstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Monte Mees | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Monty Muller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Monty Van Peltth Street No 132 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Morris Mullis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Morris Terry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Myron Hurlburtnd Ave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Myron Tatum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nadine Lindshield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Feehan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Heiser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Lasater | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy OHara McManus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Thomsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Williamsth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Zeller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nanette Till | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nannette Morgan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Natalie Lothspeich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Natalie Power | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nathan Romain | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nathan Sponsel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nathan Veatch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newell Sorenson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NexGen Healthcare | 7100-000 | $40,278.21 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Barta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nichole Teasdale | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nicole Frederick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nicole Schultz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nikki Gabert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nikkole Groshans | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nina Pearl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nolan Perry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nolan Ryan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norbert and Sonja Gonsalves | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norm Sedig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norma Close | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norma Hanson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norman Olson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norman Willson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Northern WY Surgery Center | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Olive Neil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OMNI Center lease | 7100-000 | $299,920.08 | $0.00 | $0.00 | $0.00 |
| Orville Lamb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oscar Boeshans | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Otto Torgerson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pacific Medical Inc | 7100-000 | $1,040.61 | $0.00 | $0.00 | $0.00 |
| Pam Gross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pam Loman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pamela and Robert Walker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pamela Fischer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pamela Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Bergstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Duncan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Fyfeth Ave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Kelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Kuper | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Mumm | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Rossenborg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Saucier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patrick Bacus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Dunn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Gibbs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Rogers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Tomlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Wile | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patsy Fitch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patty Terrell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Claus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Cote | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Dekaye | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Faber | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Gilbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Herren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul HoFeldt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Kotas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul M. Warren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul McKendrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul Sperry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paula Bishop | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paula Kuck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paula McKee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pauline Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peggy Forsbergth Avenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peggy Risingsun | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peggy Roberts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peggy Schmitzth St Northwest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Penny Bellah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peret Kilgore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perry Martinez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peter Chidsey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peter Hansen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phillip Shawver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phyllis Karas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phyllis Letellier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phyllis Roseberry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phyllis Simon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phyllis Strong | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Polly Wheat | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Powell County Healthcare | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Preston Matchett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quality Systems Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rachel Harper | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ralph Doely | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ralph Hughes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ramani Arnett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ramona George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randall King | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randall Thomsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randy Latterell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randy Owsley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randy Welfl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ray Obrien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ray Rossenborg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raymond Gruerrd St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raymond McClaskey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rebecca Hansonth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rebecca Undlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rebecca Zuercher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rena Rudnick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Renice McCowanrd Avenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reno Charette | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhonda Brownth St 111 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhonda Grimm | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhonda Schabarkerth Unit 50 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Buksch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Cummings | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Deines | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Derosia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Fakler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Hageman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Richard Hicks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Hicks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Padgett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Rayle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Redd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Rice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Sauter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Schlenker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Schultz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Wheeler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Zickefoose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rick Dye | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rick Huffman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rick Sedlacek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rick Sherwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rickey Arnold | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rion Abrams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rita Patterson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rob Teeters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Aholt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Coty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Craftth Ave South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Dunn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Ellis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert England | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Goetz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Graham | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Harder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Jackson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Jensen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Jolie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert McMullen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Molder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Pease | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Perkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Reiter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Richardson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Senitte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Stocking | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Stringari | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Till | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Vergnani | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Vine Jr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Wolf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Zakoff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roberta All | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roberta Walks Over Ice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robin Debruycker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robin Dowlin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rochelle Snow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rochelle Westphal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rocky Mountain Recovery | 7100-000 | $268.23 | $0.00 | $0.00 | $0.00 |
| Rodney Beattie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rodney Holwell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rodney Spidahl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rodney Weeding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Coburn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Collingwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Dobson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Marman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Rohr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Sideris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Whitlock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rojean Greenwald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rolanda Mees | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ron Horn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ron Jurovick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ron Robinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ronald Deardorff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Decker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Ebersold/2 Ave B | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Eveland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Halpin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Hathaway | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Metzker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Nomura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Peterson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Polich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Rorabaugh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald See | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald See | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Silva | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Steinbaugh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Wertz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronda Cardnd Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronda Holwell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rose Bigelow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rose Pederson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rose Wenstrom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rosemarie Schaal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rosemarie Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ross Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ross Waples | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roxane Sheridan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roxie Hilliard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roxie Saylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roy Eckerdt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ruby Renoth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rudy Crawford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rueben Lovato | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Russel Wiseman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Russell Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rusty Rokita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rusty Udenbergth Street West | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ruth Edge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ruth Warwick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ryan Macdonnell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ryan Osborne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ryan Petersen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sabrina Oliver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sally Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sam Hatfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samantha Fleming | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sammie Perkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samples Properties | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samuel Stewart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandie Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandie Osborne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Alley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Brewer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Keeland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Lockie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Tippetts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra Turner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandy Ward | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sara Ness | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sara Webster | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sarah Cromwell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sarah Wormald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sasha Martin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scherry Driggers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Carpenter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Jess | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Kichman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Lester | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Mendro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Price | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shad May | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shan Fluss | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shanna Shumaker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shannon Canfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shannon Kerstingst St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shannon Steiner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharla Heard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Bauwens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Bearcomesout | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Bishop Purvis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Fluss | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Keyes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Lloyd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Paschketh Ave E 106 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sharon Welborn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shasta Madsen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawn Boylan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawn Skorupa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawn Smithnd Street South | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawna Sundberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Crowe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Dunkleman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Kale | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Kessler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Konkol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Rudd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheila Wilken | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shelley Garza | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shelley Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shelley White | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shelly Gobiasky | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shelly Smarsh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheri Eaton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheridain Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sherri Boyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sherry Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sherry Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sheryl Hamburg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shirley Cox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shirley Ketterling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shirley Newson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shirley Steck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shon Simpson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sidney Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Simona Arthur | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonia Craddock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonja Lehman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonja Tomalino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonya Koltesth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spencer Fox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanley Baker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanley Court | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanley Riley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanley Siggins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanley Sundheim | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephanie Bratenst Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephanie Simanton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephen Boyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephen Chiovaro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephen Hampton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephen Suhr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stephenson Emery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sterling Albers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Bogner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Dye | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Emery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Estes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Legg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Miner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Olson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Pearce | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Schindler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Young | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Craig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Duffy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Kitto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Knopp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Schmidt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Shores | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Steven Waliser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stinson Law Group | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Stuart Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sue Roach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sula St Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunny Horpornsirith Ave N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Bentley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Blythe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Briggs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Feller/2 Road 8 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Lester | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Weisbeckth St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Wright | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susie Tilton Chiovaro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suzann Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suzanne Cole | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suzie Woods | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sylvia Ernst | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tamara Loyning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tammie Walters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tammra Huetherth Ave E | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tammy Logan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tammy Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tammy Tschacher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tara Ely | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tary Hanson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tay Dillonth Avenue North | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tebbie Heny | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ted Letz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ted Millhollin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ted Vaughan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teddy Dodd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tempe Arizona | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teresa Wegner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teri McDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Terrance Martindale | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terrell Fukado | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terrell Skrettingland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terri Hansen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terri Massey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terri Preston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry Annalora | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry Colbrese | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry Kinsman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry McConnell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry McGahey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Terry Romero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tess Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tex Good Luck II | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Than Christman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Theresa Hobbs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Theron Gibbons | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Bair | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Beall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Cordova | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Dillon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Elliot Ave NW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Harriet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Henry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Howard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas McDermott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas McDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Salazar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Tremellingth Street | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Wagner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Wankel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Wesley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ticy Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tim Elder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tim Wetstein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Timmothy Rindahl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy DeFuentes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Downing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Hubbard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Kautzman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Krebsbach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Schaff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Starkey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Stinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Timothy Wardrd St | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tina Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tina Webb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tod Larson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Glandt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Larson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom Conroy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom Gerondale | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom Nelson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tomi Hoblit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toni Marosok | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tony Elliott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tony Harbaugh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tony Sellers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tracee Raymond | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tricia Yeager | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Twila McWilliams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Twila Roussan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ty Henrichs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyler Ostwaltth Ave | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyrone Edelman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unakay Decock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Valerie Hinton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Valerie Walker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vance Vanderploeg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vanessa Bourandas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vantage Sourcing | 7100-000 | $116.18 | $0.00 | $0.00 | $0.00 |
| Ventura Nevarez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vera Chouinard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vera Sackman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verla Bunnell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vernon Mashek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veronica Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vesa Cozzens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vi Madu | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vickey Philips | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vicki Helm | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vickie LeRoy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vicky Tusler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Victor Riley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Victor Uffelman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vince Cervantes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Viola Beehler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Viola Unruh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Virginia Bien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Virginia Jensen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Virginia Mees | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Virginia Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vivian Beenblossom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walter Brewer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walter Hauber | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walter Plaggemeyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wanda Bennion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wanda Dokkenth Avenue NW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wanda Shorb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wanda Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wayne Carrier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wayne Luttrull Jr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Merchant Services | 7100-000 | $286.00 | $0.00 | $0.00 | $0.00 |
| Wendy Barker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wendy Bleacher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wendy Branum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wendy Sweeny | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| West Park Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Western Security Bank | 7100-000 | $545,000.00 | $0.00 | $0.00 | $0.00 |
| WestPark Hopsital | 7100-000 | $76.58 | $0.00 | $0.00 | $0.00 |
| Wetzel Blankenship | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weymeth Long | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Will Van Dyken | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Willamae Shuler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Willard Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Beebe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Bishop | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Borders | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Burke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Cleary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Cramer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Cramer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William DuRose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Gregg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Gross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Myers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Richey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Ridenour | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Rogers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Spuhl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Stanton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Tokar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Walker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Willie Pond | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilma Strasser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilson Newman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Woodrow Garner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Worrall & Greear | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wyman Brooks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yolanda Bevon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yvlonda Wattsth Street West | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zachary Peila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zane Longacre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zane Worman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,883,771.86 | $11,609,841.10 | $7,323,041.48 | $609,311.69 |

| Case No.: | 14-61357-7 | | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | | §341(a) Meeting Date: | 01/23/2015 |
| | | | | Claims Bar Date: | 04/14/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Undivided half- interst 3253611 Tommy Armour Cir | $625,000.00 | $625,000.00 | | $533,000.00 | FA |
| **Asset Notes:** | Orig. Description: Undivided half- interst 3253611 Tommy Armour Circle, Billings, MT, (Value includes interest of NFS); Imported from original petition Doc# 17 | | | | | |
| | Insurance quote requested on 04/26/2016 | | | | | |
| | Insurance quote requested on 05/17/2018 | | | | | |
| 2 | Cash | $500.00 | $125.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Cash; Imported from Amended Doc#: 113 | | | | | |
| 3 | Stockman Bank Billings, Checking | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Stockman Bank Billings, Checking; Imported from Amended Doc#: 113 | | | | | |
| 4 | HOUSEHOLD GOODS AND FURNISHINGS | $4,192.50 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: 2 Sofas; Bed; Love seat; Dresser; Chest of drawers; 2 Side chairs; Night stand; 2 Coffee tables; 3 Bookcases; TV; TV; VCR/DVD; Entertainment Center; 6 Lamps; 3 Dressers; 3 Chest of drawers; 3 night stands; 2 Clocks; 2 Lamps; 3 TVs; Dryer; Freezer; Dishwasher; Microwave; Toaster; Blender; Pots and pans; Dishes; Hand tools; Glasses; Table and chairs; Buffet; Towels; Linens; Toiletries/sundries; Desk; Computer; Printer; Imported from Amended Doc#: 113 | | | | | |
| 5 | Books, Pictures, and other Art Objects | $1,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Art; Books; Imported from Amended Doc#: 113 | | | | | |
| 6 | Clothing | $500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Clothing; Imported from Amended Doc#: 113 | | | | | |
| 7 | Jewelry | $250.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Jewelry; Imported from Amended Doc#: 113 | | | | | |
| 8 | FIREARMS AND HOBBY EQUIPMENT | $450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Rifle; Bike; Video camera; Imported from Amended Doc#: 113 | | | | | |
| 9 | DA Davidson IRA | $1,598,308.42 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: DA Davidson IRA; Imported from Amended Doc#: 113 | | | | | |
| 10 | TIAA CREF IRA | $95,519.86 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: TIAA CREF IRA; Imported from Amended Doc#: 113 | | | | | |
| 11 | Northern Rockies Neuro-Spine PC | $100,000.00 | $100,000.00 | | $0.00 | FA |
| **Asset Notes:** | Value grossly over-scheduled by Debtor. Entity was dissolved prior to DOF, no equity but significant liabilities. Nothing for Estate. | | | | | |
| 12 | Schneider Limited Partnership LLC | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Description: Schneider Limited Partnership LLC; Imported from Amended Doc#: 113 | | | | | |
| 13 | 2014 state and federal tax refunds | $3,390.82 | $3,390.82 | | $3,390.82 | FA |

| Case No.: | 14-61357-7 | | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | | §341(a) Meeting Date: | 01/23/2015 |
| | | | | Claims Bar Date: | 04/14/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Asset Notes: | originally supposed to be over $120K. Part of global settlement of claims in AP17-21 | | | | | |
| Ref. # | | | | | | |
| 14 | Meridian Healthcare - breach of contract | $15,000,000.00 | $15,000,000.00 | | $0.00 | FA |
| Asset Notes: | Per stip at 342, Order 384. | | | | | |
| 15 | Org, LLC and Brenda Olsen - breach of contract a | $3,000,000.00 | $3,000,000.00 | | $0.00 | FA |
| Asset Notes: | Not a valid/recoverable claim upon review and inquiry by Trustee | | | | | |
| 16 | Rocky MT Medical Services - breach of contract a | $335,000.00 | $335,000.00 | | $0.00 | FA |
| Asset Notes: | Claim does not belong to estate. Claim belongs to defunct NRNeuro Spine | | | | | |
| 17 | Medical licence, Montana and Utah | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Orig. Description: Medical licence, Montana and Utah; Imported from Amended Doc#: 113 | | | | | |
| 18 | 2001 GMC Sierra | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Orig. Description: 2001 GMC Sierra; Imported from Amended Doc#: 113 | | | | | |
| 19 | 2007 GMC Savanna (u) | $4,000.00 | $1,500.00 | | $1,100.00 | FA |
| Asset Notes: | Added to amnd schedule w/duplicate entry, one of $4000 one of $0, amnd @dkt 113 | | | | | |
| | Orig. Description: 2007 GMC Savanna; 2007 GMC Savanna; Imported from Amended Doc#: 113 | | | | | |
| 20 | Office equipment for NRNS | $100,000.00 | $100,000.00 | | $0.00 | FA |
| Asset Notes: | Upon review and inspection of items, trustee determined any office equipment was included in the inventory asset, see asset #21 below and corresponding note/value. | | | | | |
| 21 | Inventory | $75,000.00 | $75,000.00 | | $0.00 | FA |
| Asset Notes: | Inventory from defunct NR Neuro Spine and OMNI project, stored in barn storage at WWR. Grossly overvalued by debtor. Equipment is old and been stored in an outbuilding. Very little market for the used medical equipment such as exam tables, plus costs of transport and storage to liquidate will greatly exceed any potential recovery. | | | | | |
| 22 | Accounts Receivable (u) | Unknown | $62.93 | | $62.93 | FA |
| 23 | Retainer refund - MSW&D (u) | Unknown | $1,272.37 | | $1,272.37 | FA |
| Asset Notes: | Retainer refund from Morrison Sherwood WIlson & Deola | | | | | |
| 24 | Sale of Rights to Settle Wilkinson MedMal (u) | Unknown | $5,000.00 | | $5,000.00 | FA |
| 25 | 2010 Polaris (u) | Unknown | $1,087.50 | | $4,500.00 | FA |
| Asset Notes: | Subject to 363 sale re Michelle's interest; estate portion may change. | | | | | |
| 26 | Settlement of AP against Burrows (u) | Unknown | $75,000.00 | | $75,000.00 | FA |
| 27 | Sale of Farm Unit "M" parcels/guest house (u) | Unknown | $240,000.00 | | $242,357.32 | FA |
| Asset Notes: | Subject to Settlement agreement Dkt 340/341, Ord 3 | | | | | |

| Case No.: | 14-61357-7 | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | §341(a) Meeting Date: | 01/23/2015 |
| | | | Claims Bar Date: | 04/14/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | Dance Dance Revolution Extreme Arcade Machine **(u)** | $0.00 | $300.00 | | $475.00 | FA |
| **Asset Notes:** | sold via auction Dkt No. 481 | | | | | |
| 29 | Schneider Management's Interest in KBS REIT **(u)** | Unknown | $10,000.00 | | $25,461.51 | FA |
| **Asset Notes:** | Estate entitled to 5% of net sales proceeds after liquidation costs, 95% to NFS, per settlement Dkt 340/Order Dkt 426 <br><br> KBS REIT proceeds, remainder of payment of $60,000 to Estate as settlement consideration; per settlement at Dkt 563, Appv DKt 568 | | | | | |
| 30 | Sale of Whispering Winds Ranch/162 Lane 15 **(u)** | Unknown | $1,700,000.00 | | $1,102,500.00 | FA |
| 31 | Land Lease of WWR **(u)** | Unknown | $10,000.00 | | $6,000.00 | FA |
| 32 | American Security Safe **(u)** | Unknown | $1,050.00 | | $1,050.00 | FA |
| **Asset Notes:** | sold via auction Dkt No. 481 | | | | | |
| 33 | Spirit Cushion Flex Treadmill **(u)** | Unknown | $100.00 | | $110.00 | FA |
| **Asset Notes:** | sold via auction Dkt No. 481 | | | | | |
| 34 | Paramount Personal Trainer 1000 **(u)** | Unknown | $100.00 | | $325.00 | FA |
| **Asset Notes:** | sold via auction Dkt No. 481 | | | | | |
| 35 | Skier's Edge Assistant Coach **(u)** | Unknown | $100.00 | | $210.00 | FA |
| **Asset Notes:** | sold via auction Dkt No. 481 | | | | | |
| 36 | Insurance claim for Whispering Winds Ranch **(u)** | Unknown | $25,543.48 | | $25,543.48 | FA |
| 37 | Settlement Consideration for 17-21 **(u)** | Unknown | $56,015.27 | | $56,015.27 | FA |
| 38 | 2001 Harley Davidson **(u)** | Unknown | Unknown | | $2,850.00 | FA |
| **Asset Notes:** | sold at auction per dkt no 586. Damaged prior to turnover to trustee, also left unattended on street prior to notice to trustee for pickup by an agent. | | | | | |
| 39 | Restitution from criminal case **(u)** | Unknown | $300,000.00 | | $35,650.00 | FA |
| **Asset Notes:** | See Dkt 630. Returned to criminal court for direct distribution to claimant.. USDC orderdated 12/17. | | | | | |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | $20,942,720.78 | $21,790,006.55 | | $2,124,373.70 | | $0.00 |

**Major Activities affecting case closing:**

05/17/2019     T/C with Kevin re State of WY check not cashed. He is going to track it down and get it cashed my

| Case No.: | 14-61357-7 | | Trustee Name: | Joseph V. Womack |
|---|---|---|---|---|
| Case Name: | SCHNEIDER, JOHN HENRY | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | §341(a) Meeting Date: | 01/23/2015 |
| | | | Claims Bar Date: | 04/14/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/19/19 checks cut, waiting for checks to clear to do TDR mw

01/28/19 emailed TFR w/ special attention. lr

12/31/18 TFR done and in queue to email when shutdown is over.lr

10/10/18 WD atty fee stip, mot re rest and mot to extend obj deadlines filed. lr

10/09/18 filed stip re atty fees. lr

10/02/2018 Q Review.lr

10/01/18 Filed final app to pay Sherill mw

07/23/18 QR. lr

05/30/18 sent victim impact statement to fed court for criminal sentencing. lr

05/29/18 New duplicate title form sent to processing company so we can auction the HD. lr

05/14/18 Prompt Determination Deadline Passed (MT) mw

04/05/18 Q Review. lr

03/13/18 Withdrew final app for atty fees. lr

03/09/18 Filed third app to pay Sherill mw

03/05/18 Sent settlement, filed app to pay atty fees. lr

03/02/18 Settlment on Adv 17-21 approved. Sending funds per agreement, filing fee app. Tax returns should be done soon. JW

01/25/18 recd ameriprise check, fw to trent. lr

01/02/18 Q review. lr

12/21/17 Received T/C from Black Hill Energy re account but then hung up mw

12/20/17 2nd TC with Shaw. Shaw responded to Schneider's email letting him know he spoke to us and we were in contact with his attorney, confirmed funds were in process, paperwork would be needed to distribute funds pursuant to bk hold. Schneider responded back saying there was no authority for the hold, Michelle would not sign anything, they just had obligation to pay 5% to trustee. Shaw acknowledged he has court order that instructs the funds to be paid to JVW for distribution pursuant to the settlement agreement. Was going to respond to Schneider directing him to the language of the order. Let Shaw know we were working on a letter of instruction for Ameriprise sending requested docs and resending order and outlining that Schneider's consent is not needed to distribute to estate given federal court order. Shaw indicated that was his understanding and he would work with home office in CA to get distribution to us, but expressed concern about Schneider filing a suit against him.

12/20/17 TC with John Shaw from Ameriprise re KBS REIT cashout. $2.40/share, SLP has 33,214.397 shares. Total distribution for shares will be $79,714.55. Some fees will be attached, $24.97 on account needing to be paid, potentially another quarterly fee. Anticipates additional fees minimal, maybe $40-60, but won't know until funds are paid to each individual account holder for the REIT. Money should be ready after holiday, by Tuesday, possibly Friday. Total amount to be distributed approximately $79,700, our 5% will be approximately $4,000. Need discharge paperwork sent to release bankruptcy hold, brokerage redemption form. Schneider emailed Shaw opposing distribution to us, so he was touching base. Will send paperwork down to have funds released to us. Form may require Michelle's signature as signer for SLP.

John Shaw, Ameriprise

| Case No.: | 14-61357-7 | | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | | §341(a) Meeting Date: | 01/23/2015 |
| | | | | Claims Bar Date: | 04/14/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

john.x.shaw@ampf.com

900 Coburn Ave, Worland WY 82401

307.347.4734

12/19/17 Prompt Determination Deadline Passed (Fed) (MT) mw

12/18/17 Sent tax stuff to sherill for 2017 tax returns. lr

12/01/17 Filed RoS for WWR, lr

10/31/17 TC with julia @ penrose re getting on list for winterizing.

10/24/17 app to pay harvey/musser for WWR sale. lr

10/17/17 Filed second App to Pay Sherill mw

10/16/17 Sent tax returns to IRS and MDOR mw

10/11/17 sent discovery verification to atty. lr

10/05/17 worked on griffeth deed. lr

10/04/17 Qreview. lr

08/07/17 Filed Not of Internet Auction for WWR mw

06/28/17 Filed may ttee report for WWR. ll

05/12/17 TC with Park County zoning re riding arena. ll

04/10/17 TC to Black Hills Energy they have the wrong suite # for us. Joe is the only one on the account and is the only one that can change it mw

03/31/17 Filed feb WWR report.ll

02/17/17 Filed App for Comp for Musser mw

02/17/17 Filed ROS for Personal Property mw

01/25/17 Filed Not of Int to Sell Personal Property mw

01/10/17 Filed monthly rpts on TA and WWR. ll

01/09/17 Sent updated tax info to Sherill.ll

12/13/16 TC with MDU re huge bill - Cat. Billings dept to call us. ll

12/07/16 TC with MDU re huge bill - Shannon. will call after addtl investigation.ll

11/30/16 Filed first contingency app for us and Goetz.ll

11/28/16 filed RoS for TA. ll

11/22/16 closing of tommy armour. ll

11/14/16 TC with MDU re huge bill - Logan. Investigation #2607801160. Going to call after investigation. ll

10/10/16 Filed App to Hire Musser mw

| Case No.: | 14-61357-7 | | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | | §341(a) Meeting Date: | 01/23/2015 |
| | | | | Claims Bar Date: | 04/14/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/07/16 Filed Not of Int to Sell Tommy Armour. ll

08/08/16 T/C with realtor. Contact neighbor, Bob Bole, arrange for caretaker - Tyler Weckler? get culvert fixed, realtor to check on sprinkler system. JW

07/11/16 Prompt Determination Deadline passed (Fed) (MT) mw

07/05/16 Called GLP, no need to send anything on Bill, is for reconnect fee, just criss-crossing, All set until next month. ll

06/30/16 Hired T&E realty. ll

06/24/16 Cut checks for FMT and AAA. ll

06/24/16 Sent settlement docsto USAA> ll

06/23/16 Sent app to hire T&E.ll

06/20/16 Filed apps to treat WWR and TA as business. ll

05/04/16 Filed app to pay Sherill-First 2015 Taxes mw

04/25/16 Filed response to mot. to compel mw

03/30/16 Sent tax docs to Sherill. ll

03/16/16 Sent SDT docs to Moulton for 2004 exam. ll

03/04/16 filed mot to appv settlement for discharge adversary. ll

02/17/16 mediation. ll

01/07/16 Returned mail for Charles Fisher Court Reporting resent to 442 E Mendenhall St. Bozeman, MT 59715-3727 mw

12/28/15 Mot to pay Fisher Court Reporting for depo transcript. ll

10/16/15 Sent MVD searches to WY and CA.ll

10/16/15 Returned mail with no forwarding address it is the disclosure put in the file mw

07/11/15 Filed reports of sale on GMC and Polaris. ll

06/24/15 Filed complaint to deny discharge. ll

06/02/15 Continued 341 from 6/8 to 6/15 @Fisher.ll

05/13/15 Pay Fisher when we get funds for polaris and GMC. ll

05/04/15 Filed Rpt of Sale on Savanna and Consent to Settle. ll

03/31/15 Not of Intent to sell Savanna equity filed, funds due 4/15. ll

03/13/15 Jessica Rivera - US Bank subpoena - 612-303-7872. Thinks she can get everything to us by 3/20. ll

03/13/15 Returned mail resent to 315 S coast Highway 101 Ste. U, Encinitas CA. 92024-3555 mf

03/10/15 App to employ Fisher. ll

03/09/15 SDTs for USB and Stockman.ll

02/19/15 Filed app to hire W&W & GBG

01/14/15 Filed exparte mot to limit service by mail. ll

12/24/14 Ltr to MVD re auto stay and hold on vehicle titles found in MVD search. ll

12/16/14 hired JVW. ll

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-61357-7 | | | Trustee Name: | Joseph V. Womack |
|---|---|---|---|---|---|
| Case Name: | SCHNEIDER, JOHN HENRY | | | Date Filed (f) or Converted (c): | 12/04/2014 (f) |
| For the Period Ending: | 7/25/2019 | | | §341(a) Meeting Date: | 01/23/2015 |
| | | | | Claims Bar Date: | 04/14/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/15/14 reviewed deeds, cadastral, MVD records. It appears there are several vehicles not disclosed on the schedules. Everything looks to be free and clear so no 362(h) needed. Emailed attorney that practices in WY about doing record searches in WY.

| Initial Projected Date Of Final Report (TFR): | 12/31/2015 | Current Projected Date Of Final Report (TFR): | 02/15/2019 | /s/ JOSEPH V. WOMACK |
|---|---|---|---|---|

JOSEPH V. WOMACK

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 14-61357-7 |
| **Case Name:** | SCHNEIDER, JOHN HENRY |
| **Primary Taxpayer ID #:** | **-***3860 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/4/2014 |
| **For Period Ending:** | 7/25/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph V. Womack |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1566 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $78,753,461.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | (22) | Collection Professionals, Inc. | account receivable | 1290-000 | $62.93 | | $62.93 |
| 04/03/2015 | (23) | Morrison, Sherwood, Wilson & Deola | retainer refund | 1290-000 | $1,272.37 | | $1,335.30 |
| 04/09/2015 | (19) | US Bank | Payment on 2007 GMC | 1229-000 | $1,100.00 | | $2,435.30 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $2,425.30 |
| 05/01/2015 | (24) | Paul Warren Law PLLC | Sale of Rights to Settle Wilkinson | 1229-000 | $5,000.00 | | $7,425.30 |
| 05/22/2015 | (18) | Bob's Auto | GMC Sierra | 1129-000 | $2,500.00 | | $9,925.30 |
| 05/22/2015 | (25) | Jim Richards | 2009 Polaris | 1229-000 | $4,500.00 | | $14,425.30 |
| 05/22/2015 | 101 | JIM FISHER | 15% commission re 2010 Polaris (675) and 2001 GMC (375); Appraisal fee (150) re 2007 Savanna | 3991-000 | | $1,200.00 | $13,225.30 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.37 | $13,214.93 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $20.56 | $13,194.37 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $19.61 | $13,174.76 |
| 08/31/2015 | (26) | Arrowhead Credit Union | Settlement of AP against Burrows | 1249-000 | $75,000.00 | | $88,174.76 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $18.31 | $88,156.45 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $124.46 | $88,031.99 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $126.62 | $87,905.37 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $122.22 | $87,783.15 |
| 12/29/2015 | 102 | Charles Fisher Court Reporting | Depo Transcript of Debtor for Meridian Arbitration taken 12/11/15. Inv. SG15-84 (Appv Dkt #209) | 2990-000 | | $797.85 | $86,985.30 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $138.89 | $86,846.41 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $120.88 | $86,725.53 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $120.25 | $86,605.28 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $136.66 | $86,468.62 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $119.89 | $86,348.73 |
| 05/06/2016 | 103 | SHERILL FRICKLE, CPA | Payment for fees $888 and expenses $21.50 for preparation of 2015 estate tax returns | * | | $909.50 | $85,439.23 |
| | | | Accouting fees $(888.00) | 3410-000 | | | $85,439.23 |
| | | | Accounting expenses $(21.50) | 3420-000 | | | $85,439.23 |
| | | | **SUBTOTALS** | | $89,435.30 | $4,905.57 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $118.94 | $85,320.29 |
| 06/10/2016 | 104 | Doug James | Payment of Meridian settlement per Order at Dkt 384 | 2990-000 | | $6,500.00 | $78,820.29 |
| 06/21/2016 | 105 | Trustee Insurance Agency | Payment for Insurance on WWR and Tommy Armour, quarterly bill, Invoice #6774 | 2420-000 | | $4,518.00 | $74,302.29 |
| 06/21/2016 | 106 | Cody Handyman | Inv #1109, payment for window repair at WWR | 2420-000 | | $2,012.96 | $72,289.33 |
| 06/21/2016 | 107 | Jay's Waterline Repair | Inv #2016-004, repair of curb valve and curb box replacement for 3611 Tommy Armour Circle

Jay's Waterline Repair Inv #2016-004, repair of curb valve and curb box replacement for 3611 Tommy Armour Circle | 2690-000 | | $700.00 | $71,589.33 |
| 06/23/2016 | 108 | Hunter Gibbs | Lawn care 6/14/16 to 6/21/16 for Tommy Armour | 2420-000 | | $200.00 | $71,389.33 |
| 06/24/2016 | (27) | Goetz, Baldwin & Geddes, PC IOLTA Trust Account | Remaining amount of funds from Goetz Trust account after payment of $110K to Michelle Schneider, per settlement dkt 340/order 426 | 1210-000 | $242,357.32 | | $313,746.65 |
| 06/27/2016 | 109 | First Montana Title of Billings, LLC | Inv #7295, File # B36486R / Lot Book Guarantee for 3611 Tommy Armour | 2990-000 | | $150.00 | $313,596.65 |
| 06/27/2016 | 110 | American Arbitration Association | Case #65-20-1400-0026-3-AT; Payment of estate's portion of arbitrator fee following dismissal of Schneider per ORder Dkt 438 | 3991-000 | | $132.75 | $313,463.90 |
| 06/27/2016 | 111 | Garland Light & Power | Reconnect fee for Whispering Winds Ranch / Lane 15 | 2420-000 | | $100.00 | $313,363.90 |
| 06/27/2016 | 112 | Hart Mountain Irrigation District | Transfer fee to transfer ownership of 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2420-000 | | $300.00 | $313,063.90 |
| 06/27/2016 | 113 | Hart Mountain Irrigation District | remaining owed on 2015 and 2016 taxes for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | $2,845.41 | $310,218.49 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $168.60 | $310,049.89 |
| 06/30/2016 | 114 | Michelle Schneider | Half interest of net proceeds from sale of 2010 Polaris per 363 Mot Dkt 157/182 | 8500-002 | | $1,912.50 | $308,137.39 |
| 07/05/2016 | 115 | Northwestern Energy | Acct #3323625-8 Due 7/18/16; electric bill for 3611 Tommy Armour Circle | 2420-000 | | $22.12 | $308,115.27 |
| | | | | SUBTOTALS | $242,357.32 | $19,703.40 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2016 | 116 | Oasis Sprinkler Systems | Inv #16684; sprinkler repair at 3611 Tommy Armour | 2420-000 | | $408.05 | $307,707.22 |
| 07/06/2016 | 117 | All Seasons Lawn Care of Billings | Inv dated 6/30/16; June Lawn care at 3611 Tommy Armour | 2420-000 | | $1,500.00 | $306,207.22 |
| 07/06/2016 | 118 | Yellowstone Club Estates Owners' Association, Inc. | Inv #2016-4; 3611 Tommy Armour 2016 Homeowners' Dues | 2690-000 | | $100.00 | $306,107.22 |
| 07/08/2016 | 119 | Doerr Locksmith | Inv #585065 / rekey Whispering Winds Ranch | 2420-000 | | $433.00 | $305,674.22 |
| 07/08/2016 | 120 | Colton Welhaven | Payment of Sprinkler repair/box at 3611 Tommy Armour Circle | 2420-000 | | $250.00 | $305,424.22 |
| 07/13/2016 | | Jay's Waterline Repair | Refund from Jay's Waterline Repair | 2690-000 | | ($700.00) | $306,124.22 |
| 07/14/2016 | 121 | Carrizales Equipment | Inv #316146 / Irrigation tubes and repair for 162 Lane 15 in Powell - Whispering Winds Ranch | 2420-000 | | $2,996.24 | $303,127.98 |
| 07/14/2016 | 122 | Waterworks Irrigation, Inc. | Inv #161758 / Repair work for 162 Lane 15 in Powell - Whispering Wind Ranch | 2420-000 | | $18,201.00 | $284,926.98 |
| 07/14/2016 | 123 | Richard George | Gate repair at Whispering Winds Ranch | 2420-000 | | $471.60 | $284,455.38 |
| 07/14/2016 | 124 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour | 2420-000 | | $6,000.00 | $278,455.38 |
| 07/14/2016 | 124 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour | 2420-003 | | ($6,000.00) | $284,455.38 |
| 07/14/2016 | 125 | Merry Maids | WO 42077582 / July 11 cleaning of 3611 Tommy Armour | 2420-000 | | $600.00 | $283,855.38 |
| 07/19/2016 | 126 | Park County Title Insurance Agency | File No. 20160361 / Pmt for title report on Whispering Winds Ranch | 2420-000 | | $300.00 | $283,555.38 |
| 07/19/2016 | 127 | ASP of Billings, MT | Inv #199 / pool repair and maintenance for 3611 Tommy Armour | 2420-000 | | $1,912.50 | $281,642.88 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $424.28 | $281,218.60 |
| 08/09/2016 | 128 | Garland Light & Power | Acct #332960002, Stmt Date 7/28/16; power at Whispering Winds Ranch | 2420-000 | | $149.97 | $281,068.63 |
| 08/09/2016 | 129 | ASP of Billings, MT | Inv #209 / Pool Maintenance at 3611 Tommy Armour | 2420-000 | | $225.00 | $280,843.63 |
| 08/09/2016 | 130 | Northwestern Energy | Acct 3323625-8 Due Aug 15 / Electric at 3611 Tommy Armour | 2420-000 | | $123.27 | $280,720.36 |

| | | | SUBTOTALS | | $0.00 | $27,518.18 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-61357-7 | |
| Case Name: | SCHNEIDER, JOHN HENRY | |
| Primary Taxpayer ID #: | **-***3860 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/4/2014 | |
| For Period Ending: | 7/25/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2016 | 131 | City of Billings Public Works - Utilities | Acct 242235 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | $572.70 | $280,147.66 |
| 08/09/2016 | 132 | All Seasons Lawn Care of Billings | Statemet Dated 7/31/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | $470.00 | $279,677.66 |
| 08/09/2016 | 133 | Richard George | Reimbursement for Culvert Charges / WWR | 2420-000 | | $404.66 | $279,273.00 |
| 08/09/2016 | 134 | Tiffany Hutchinson | Lawn care and maintenance 7/21/16 to 8/5/16 / WWR | 2690-000 | | $1,027.50 | $278,245.50 |
| 08/09/2016 | 135 | Rebecca George | Lawn care and maintenance 7/21/16 to 8/6/16 (1177.50); Rental fee for equipment (2125.00) / WWR | 2420-000 | | $3,302.50 | $274,943.00 |
| 08/10/2016 | 136 | Garland Light & Power | Acct 332970002 / Power for WWR Barn | 2420-000 | | $68.59 | $274,874.41 |
| 08/11/2016 | 137 | Dave Whisenhunt | Water bill for borrowing water at 3611 Tommy Armour | 2420-000 | | $123.82 | $274,750.59 |
| 08/12/2016 | 138 | Rocky Mountain Handyman | Inv #7858 / Repairs at 3611 Tommy Armour | 2420-000 | | $1,321.45 | $273,429.14 |
| 08/12/2016 | 139 | Penrose Plumbing and Heating, Inc. | Inv #s 5362 and 5361 / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | $2,016.09 | $271,413.05 |
| 08/17/2016 | 140 | Montana's Home Inspection Services, Inc. | Inv #7175 / Home Inspection at 3611 Tommy Armour | 2500-000 | | $425.00 | $270,988.05 |
| 08/22/2016 | 141 | Tiffany Huchinson | Lawn care and maintenance 8/9/16 to 8/18/16 / WWR | 2420-000 | | $907.69 | $270,080.36 |
| 08/22/2016 | 142 | Rebecca George | Lawn care and maintenance 8/9/16 to 8/20/16 (465.00); Rental fee for equipment (760.00)/ WWR | 2690-000 | | $1,225.00 | $268,855.36 |
| 08/29/2016 | 143 | Montana-Dakota Utilities | Acct #62631182656 billed 8-16 / Gas charges at 3611 Tommy Armour | 2420-000 | | $4.16 | $268,851.20 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $438.35 | $268,412.85 |
| 09/02/2016 | 144 | Trustee Insurance Agency | Payment for Insurance on WWR and Tommy Armour, quarterly bill, Invoice #7241 | 2420-000 | | $4,518.00 | $263,894.85 |
| 09/06/2016 | 145 | All Seasons Lawn Care of Billings | Statement Dated 9/1/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | $180.00 | $263,714.85 |
| 09/06/2016 | 146 | Northwestern Energy | Acct 3323625-8 Due September 15 / Electric at 3611 Tommy Armour | 2420-000 | | $143.55 | $263,571.30 |
| 09/06/2016 | 147 | Garland Light & Power | Acct #332960002, Stmt Date 8/30/16; power at Whispering Winds Ranch | 2420-000 | | $129.40 | $263,441.90 |
| 09/06/2016 | 148 | Garland Light & Power | Acct 332970002 Stmt Date 8/30/16 / Power for WWR Barn | 2420-000 | | $93.28 | $263,348.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $17,465.02 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 14-61357-7 |
| **Case Name:** | SCHNEIDER, JOHN HENRY |
| **Primary Taxpayer ID #:** | **-***3860 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/4/2014 |
| **For Period Ending:** | 7/25/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph V. Womack |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******1566 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $78,753,461.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2016 | 149 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 9-1-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | $865.04 | $262,483.58 |
| 09/06/2016 | 150 | ASP of Billings, MT | Inv #230 / Pool Maintenance at 3611 Tommy Armour | 2420-000 | | $225.00 | $262,258.58 |
| 09/07/2016 | 151 | Michelle Schneider | Notary fee for execution of documents required to transfer property per terms of approved settlement agreement | 2500-000 | | $60.00 | $262,198.58 |
| 09/08/2016 | 152 | Poser Interiors, LLC | Inv #7 / Staging for Tommy Armour | 2500-000 | | $1,400.00 | $260,798.58 |
| 09/19/2016 | 153 | Montana-Dakota Utilities | Acct #62631182656 billed 9-15 / Gas charges at 3611 Tommy Armour | 2420-000 | | $8.32 | $260,790.26 |
| 09/19/2016 | 154 | Penrose Plumbing and Heating, Inc. | Inv # 5372 / Sprinkler line repair at Whispering Winds Ranch | 2690-000 | | $661.94 | $260,128.32 |
| 09/19/2016 | 155 | Tanya Simmons | Inv# 000013 / Cleaning of Whispering Winds Ranch | 2420-000 | | $325.00 | $259,803.32 |
| 09/26/2016 | (31) | Richard J Geroge/Rebecca R George Farm Account | Payment On WWR Lease | 1222-000 | $3,000.00 | | $262,803.32 |
| 09/30/2016 | | United Services Automobile Association | Insurance check for roof on 3611 Tommy Armour. Credited | 2500-000 | | ($17,598.62) | $280,401.94 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $378.62 | $280,023.32 |
| 09/30/2016 | 156 | All Seasons Lawn Care of Billings | Statement Dated 9/30/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | $225.00 | $279,798.32 |
| 10/03/2016 | 157 | Hart Mountain Irrigation District | Acct #1455 - 2017 real estate taxes due for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | $2,894.15 | $276,904.17 |
| 10/03/2016 | 158 | Wyoming Sprinkler, LLC | Inv #784 / Sprinkler repair at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | $286.50 | $276,617.67 |
| 10/03/2016 | 159 | Garland Light & Power | Acct #332960002, Stmt Date 9/29/16; power at Whispering Winds Ranch | 2420-000 | | $129.40 | $276,488.27 |
| 10/03/2016 | 160 | Garland Light & Power | Acct 332970002 Stmt Date 9/29/16 / Power for WWR Barn | 2420-000 | | $88.26 | $276,400.01 |
| 10/06/2016 | 161 | Colton Welhaven | Payment for sprinkler winterization / 3611 Tommy Armour Circle | 2420-000 | | $100.00 | $276,300.01 |

| | | |
|---|---|---|
| **SUBTOTALS** | $3,000.00 | ($9,851.39) |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 162 | Northwestern Energy | Acct 3323625-8 Due October 17 / Electric at 3611 Tommy Armour | 2420-000 | | $167.97 | $276,132.04 |
| 10/11/2016 | 163 | ASP of Billings, MT | Inv #245 / Pool Maintenance and Winterization at 3611 Tommy Armour | 2420-000 | | $481.25 | $275,650.79 |
| 10/11/2016 | 164 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 10-6-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | $832.72 | $274,818.07 |
| 10/17/2016 | 165 | Penrose Plumbing and Heating, Inc. | Inv # 5398 / Plumbing and Well repair at Whispering Winds Ranch | 2690-000 | | $1,593.47 | $273,224.60 |
| 10/21/2016 | (13) | United States Treasury | 2014 Federal Tax Refund | 1124-000 | $3,302.63 | | $276,527.23 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $381.95 | $276,145.28 |
| 11/01/2016 | 166 | All Seasons Lawn Care of Billings | Statement Dated 10/31/16 - Lawn Care and Maintenance at 3611 Tommy Armour | 2420-000 | | $180.00 | $275,965.28 |
| 11/01/2016 | 167 | Garland Light & Power | Acct #332960002, Stmt Date 10/28/16; power at Whispering Winds Ranch | 2420-000 | | $72.83 | $275,892.45 |
| 11/01/2016 | 168 | Garland Light & Power | Acct 332970002 Stmt Date 10/28/16 / Power for WWR Barn | 2420-000 | | $80.03 | $275,812.42 |
| 11/02/2016 | 169 | ACT Heating & Coolings, Inc. | Inv #15551 / Furnace service at 3611 Tommy Armour | 2420-000 | | $109.00 | $275,703.42 |
| 11/07/2016 | 170 | Northwestern Energy | Acct 3323625-8 Due November 17 / Electric at 3611 Tommy Armour | 2420-000 | | $60.83 | $275,642.59 |
| 11/14/2016 | 171 | Wyoming Sprinkler, LLC | Inv #1683 / Winterization at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | $230.50 | $275,412.09 |
| 11/14/2016 | 172 | Hart Mountain Irrigation District | Acct #1455 - Excess Water bill 2016 for 162 Lane 15 / Whispering Winds Ranch to Bankruptcy Estate | 2820-000 | | $80.89 | $275,331.20 |
| 11/14/2016 | 173 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 11-3-16 / Water-Sewer-Garbage at 3611 Tommy Armour | 2420-000 | | $184.54 | $275,146.66 |
| | | | | | | SUBTOTALS | $3,302.63 | $4,640.52 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/23/2016 | | First Montana Title Co. | Proceeds from the Sale of Tommy Armour | | * | $256,000.13 | | $531,146.79 |
| | | | Closing fee | $(300.00) | 2500-000 | | | $531,146.79 |
| | | | Title insurance | $(1,461.50) | 2500-000 | | | $531,146.79 |
| | | | Payoff of SID #1392 | $(2,370.95) | 2500-000 | | | $531,146.79 |
| | | | | $(10,000.00) | 2500-000 | | | $531,146.79 |
| | | | | $(17,598.62) | 2500-000 | | | $531,146.79 |
| | | | | $10.93 | 2820-000 | | | $531,146.79 |
| | | | | $773.90 | 2820-000 | | | $531,146.79 |
| | | | | $(3,228.15) | 2820-000 | | | $531,146.79 |
| | | | Delinquent 2015 property taxes | $(3,764.31) | 2820-000 | | | $531,146.79 |
| | | | 2016 property taxes | $(7,081.17) | 2820-000 | | | $531,146.79 |
| | | | Realtor commission | $(31,980.00) | 3510-000 | | | $531,146.79 |
| | | | Amount paid to debtor per order approving settlement | $(100,000.00) | 8500-002 | | | $531,146.79 |
| | | | Amount paid to spouse per order approving settlement | $(100,000.00) | 8500-002 | | | $531,146.79 |
| | {1} | | Gross Sales Proceeds | $533,000.00 | 1110-000 | | | $531,146.79 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $483.25 | $530,663.54 |
| 12/07/2016 | (13) | State of Montana | 2014 State Refund | | 1124-000 | $88.19 | | $530,751.73 |
| 12/07/2016 | 174 | Garland Light & Power | Acct #332960002, Stmt Date 11/29/16; power at Whispering Winds Ranch | | 2690-000 | | $67.69 | $530,684.04 |
| 12/07/2016 | 175 | Garland Light & Power | Acct 332970002 Stmt Date 11/29/16 / Power for WWR Barn | | 2690-000 | | $71.94 | $530,612.10 |
| 12/07/2016 | 176 | City of Billings Public Works - Utilities | Acct 242235 Stmt Date 12-1-16 / Water-Sewer-Garbage at 3611 Tommy Armour | | 2690-000 | | $66.20 | $530,545.90 |
| 12/07/2016 | 177 | Northwestern Energy | Acct 3323625-8 Due December 19 / Electric at 3611 Tommy Armour | | 2690-000 | | $29.83 | $530,516.07 |
| 12/07/2016 | 178 | Trustee Insurance Agency | Payment for Insurance on WWR , quarterly bill, Invoice #7707 | | 2420-000 | | $3,788.75 | $526,727.32 |
| 12/14/2016 | 179 | Montana-Dakota Utilities | Incorrect invoice amount | | 2690-000 | | $135.64 | $526,591.68 |
| 12/14/2016 | 179 | Montana-Dakota Utilities | Incorrect invoice amount | | 2690-000 | | $(135.64) | $526,727.32 |

| | SUBTOTALS | $256,088.32 | $4,372.02 |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 14-61357-7 | | | **Trustee Name:** | Joseph V. Womack | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | | | **Bank Name:** | Rabobank, N.A. | |
| **Primary Taxpayer ID #:** | **-***3860 | | | **Checking Acct #:** | ******1566 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 12/4/2014 | | | **Blanket bond (per case limit):** | $78,753,461.00 | |
| **For Period Ending:** | 7/25/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/14/2016 | 180 | Montana-Dakota Utilities | Acct #62631182656 billed Oct + closing / Gas charges at 3611 Tommy Armour | 2690-000 | | $161.23 | $526,566.09 |
| 12/20/2016 | 181 | Tiffany Hutchinson | Lawn care and maintenance October  / WWR | 2690-000 | | $360.00 | $526,206.09 |
| 12/20/2016 | 182 | Rebecca George | Lawn care and maintenance October (375.00); Rental fee for equipment (760.00)/ WWR | 2690-000 | | $975.00 | $525,231.09 |
| 12/20/2016 | 183 | JOSEPH V. WOMACK | 1st Interim Contingency Atty Fees per Dkt 472 | 3110-000 | | $52,028.59 | $473,202.50 |
| 12/20/2016 | 184 | GOETZ, BALDWIN & GEDDES PC | Entered in error, reissued | 3210-000 | | $221,658.55 | $251,543.95 |
| 12/20/2016 | 184 | GOETZ, BALDWIN & GEDDES PC | Entered in error, reissued | 3210-003 | | ($221,658.55) | $473,202.50 |
| 12/20/2016 | 185 | GOETZ, BALDWIN & GEDDES PC | First Interim Reimbursed Costs per Dkt 472 | 3220-000 | | $13,544.21 | $459,658.29 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $748.65 | $458,909.64 |
| 12/30/2016 | 186 | Cody Handyman | Inv #49 / Repairs of WWR | 2690-000 | | $450.00 | $458,459.64 |
| 12/30/2016 | 187 | Cody Handyman | Est #312 / 60% deposit for repairs at WWR | 2690-000 | | $3,757.45 | $454,702.19 |
| 01/04/2017 | 188 | Aaron's Back Company | Inv #2284 / Removal of property and transport to auctioneer / 3611 Tommy Armour | 2690-000 | | $800.00 | $453,902.19 |
| 01/04/2017 | 189 | Rocky Mountain Granite, Inc. | Inv #2731 / Tearout of countertops for repair at WWR | 2690-000 | | $1,500.00 | $452,402.19 |
| 01/06/2017 | | Musser Bros., Inc. | Sale, arcade game and exercise equipment | * | $2,170.00 | | $454,572.19 |
| | {28} | | Payment for sale of Arcade gamer per dkt no. 481          $475.00 | 1229-000 | | | $454,572.19 |
| | {32} | | Payment for sale of Safe per dkt no 481          $1,050.00 | 1224-000 | | | $454,572.19 |
| | {33} | | Payment for sale of Treadmill per dkt no 481          $110.00 | 1224-000 | | | $454,572.19 |
| | {34} | | Payment for Paramount Personal Trainer per dkt no 481          $325.00 | 1229-000 | | | $454,572.19 |
| | {35} | | Payment for Skier's Edge Assistant Coad per dkt no 481          $210.00 | 1224-000 | | | $454,572.19 |
| 01/09/2017 | 190 | GOETZ, BALDWIN & GEDDES PC | First Interim Attorneys' Fees per Dkt 472 | 3210-000 | | $208,114.34 | $246,457.85 |
| 01/09/2017 | 191 | Garland Light & Power | Acct #332960002, Stmt Date 12/30/16; power at Whispering Winds Ranch | 2690-000 | | $83.12 | $246,374.73 |
| 01/09/2017 | 192 | Garland Light & Power | Acct 332970002 Stmt Date 12/30/16 / Power for WWR Barn | 2690-000 | | $85.30 | $246,289.43 |

|  |  | SUBTOTALS | $2,170.00 | $282,693.19 |
|---|---|---|---|---|

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-61357-7 | |
| Case Name: | SCHNEIDER, JOHN HENRY | |
| Primary Taxpayer ID #: | **-***3860 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/4/2014 | |
| For Period Ending: | 7/25/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | 193 | Cody Handyman | Inv #53 / Balance due on Est #312 for repairs at WWR | 2690-000 | | $2,504.97 | $243,784.46 |
| 01/20/2017 | 194 | Penrose Plumbing and Heating, Inc. | Inv #s 5435 (97.50), 5436 ($240), 5437 ($933.57), 5438 ($480) / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | $1,751.07 | $242,033.39 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $507.83 | $241,525.56 |
| 02/13/2017 | 195 | Garland Light & Power | Acct #332960002, Stmt Date 1/30/17; power at Whispering Winds Ranch | 2690-000 | | $165.37 | $241,360.19 |
| 02/13/2017 | 196 | Garland Light & Power | Acct 332970002 Stmt Date 1/30/17 / Power for WWR Barn | 2690-000 | | $109.96 | $241,250.23 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $324.15 | $240,926.08 |
| 03/03/2017 | 197 | Trustee Insurance Agency | Pament for Insurance on WWR , quarterly bill, Invoice #8155 | 2420-000 | | $3,788.75 | $237,137.33 |
| 03/03/2017 | 198 | MUSSER BROTHERS AUCTIONEERS | Payment for auction of personal property per Dkt 485; commission 217, costs 575 | * | | $792.00 | $236,345.33 |
| | | | 10% commission $(217.00) | 3630-000 | | | $236,345.33 |
| | | | reimbursement of costs $(575.00) | 3640-000 | | | $236,345.33 |
| 03/03/2017 | 199 | Garland Light & Power | Acct #332960002, Stmt Date 2/27/17; power at Whispering Winds Ranch | 2690-000 | | $94.63 | $236,250.70 |
| 03/03/2017 | 200 | Garland Light & Power | Acct 332970002 Stmt Date 2/27/17 / Power for WWR Barn | 2690-000 | | $113.36 | $236,137.34 |
| 03/17/2017 | 201 | Cody Handyman | Inv #55 / Deposit for materials for flooring repairs at WWR | 2690-000 | | $17,827.25 | $218,310.09 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $345.99 | $217,964.10 |
| 03/31/2017 | 202 | Black Hills Energy | Acct #1216707022 / Gas charges for Jan/Feb/Mar for WWR | 2690-000 | | $418.56 | $217,545.54 |
| 04/14/2017 | 203 | Garland Light & Power | Acct 332970002 Stmt Date 3/31/17 / Power for WWR Barn | 2690-000 | | $102.15 | $217,443.39 |
| 04/14/2017 | 204 | Garland Light & Power | Acct #332960002, Stmt Date 3/31/17; power at Whispering Winds Ranch | 2690-000 | | $85.69 | $217,357.70 |
| 04/14/2017 | 205 | Tanya Simmons | Inv @000014 /Cleanup at WWR | 2690-000 | | $150.00 | $217,207.70 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | $29,231.73 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-61357-7 | Trustee Name: | Joseph V. Womack |
|---|---|---|---|
| Case Name: | SCHNEIDER, JOHN HENRY | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***3860 | Checking Acct #: | ******1566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/4/2014 | Blanket bond (per case limit): | $78,753,461.00 |
| For Period Ending: | 7/25/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/21/2017 | (36) | The Seneca Companies | Payment for Insurance Claim on WWR | 1229-000 | $25,543.48 | | $242,751.18 |
| 04/28/2017 | (31) | Richard J Geroge/Rebecca R George Farm Account | Payment on WWR Lease | 1222-000 | $3,000.00 | | $245,751.18 |
| 04/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $296.95 | $245,454.23 |
| 05/03/2017 | 206 | Garland Light & Power | Acct #332960002, Stmt Date 4/28/17; power at Whispering Winds Ranch | 2690-000 | | $96.89 | $245,357.34 |
| 05/03/2017 | 207 | Garland Light & Power | Acct 332970002 Stmt Date 4/28/17 / Power for WWR Barn | 2690-000 | | $97.81 | $245,259.53 |
| 05/03/2017 | 208 | Black Hills Energy | Acct #1216707022 Bill Date 4/26/17 / Gas charges for WWR | 2690-000 | | $76.27 | $245,183.26 |
| 05/10/2017 | 209 | Heart Mountain Irrigation District | Water Right Delineation for Schneider Property / Split from 1962 Lane 15 | 2690-000 | | $500.00 | $244,683.26 |
| 05/16/2017 | 210 | Bek Schatzke | stainless dishwasher and delivery to WWR | 2690-000 | | $400.00 | $244,283.26 |
| 05/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $387.68 | $243,895.58 |
| 05/31/2017 | 214 | Trustee Insurance Agency | Pament for Insurance on WWR , quarterly bill, Invoice #8634 | 2420-000 | | $3,788.75 | $240,106.83 |
| 06/01/2017 | 211 | Patten, Peterman, Bekkedahl & Green PLLC | payment of attorneys' fees and costs per order at Dkt 507 | * | | $2,581.87 | $237,524.96 |
| | | | Attys fees          $(2,558.00) | 3210-000 | | | $237,524.96 |
| | | | reimbursement of costs     $(23.87) | 3220-000 | | | $237,524.96 |
| 06/01/2017 | 212 | JOSEPH V. WOMACK, TRUSTEE | Dividend paid 100.00% on $10,751.22, Trustee Expenses;  Reference: | 2200-000 | | $10,751.22 | $226,773.74 |
| 06/01/2017 | 213 | MT DEPARTMENT OF REVENUE | Dividend paid 100.00% on $177,482.42; Claim# 25P-2; Filed: $177,482.42; Reference: | 5800-000 | | $177,482.42 | $49,291.32 |
| 06/05/2017 | 215 | Garland Light & Power | Acct #332960002, Stmt Date 5/30/17; power at Whispering Winds Ranch | 2690-000 | | $112.47 | $49,178.85 |
| 06/05/2017 | 216 | Garland Light & Power | Acct 332970002 Stmt Date 5/30/17 / Power for WWR Barn | 2690-000 | | $97.93 | $49,080.92 |
| 06/05/2017 | 217 | Cody Handyman | Inv #55 / Balance due for flooring repairs at WWR | 2690-000 | | $5,827.24 | $43,253.68 |
| 06/05/2017 | 218 | Cody Handyman | 57° in stock | 2690-000 | | $246.78 | $43,006.90 |

| | | | | | SUBTOTALS | $28,543.48 | $202,991.06 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/06/2017 | (29) | Northern Rockies Neuro-Spine PC | Payment on KBS Settlement - KBS 5% on Distribution to Date | 1249-000 | $1,782.27 | | $44,789.17 |
| 06/06/2017 | 218 | Cody Handyman | typo in check | 2690-003 | | ($246.78) | $45,035.95 |
| 06/06/2017 | 219 | Cody Handyman | Inv #60 / Roofing repairs at WWR | 2690-000 | | $243.78 | $44,792.17 |
| 06/06/2017 | 220 | Arthur Jenson | First half for staining at WWR / balance due $5,750.00 upon completion | 2690-000 | | $5,750.00 | $39,042.17 |
| 06/07/2017 | 221 | Black Hills Energy | Acct #1216707022 Bill Date 5/26/17 / Gas charges for WWR | 2690-000 | | $86.93 | $38,955.24 |
| 06/13/2017 | 222 | Cody Handyman | Inv #62 / Window repairs at WWR | 2690-000 | | $1,650.37 | $37,304.87 |
| 06/13/2017 | 223 | Cody Handyman | Inv #61 / Cleanup and disposal of personal items in storage at WWR | 2690-000 | | $2,000.00 | $35,304.87 |
| 06/21/2017 | 225 | Cody Wyoming Trout Ranch, LLC | Inv #2391 / Pond service and repair at WWR | 2690-000 | | $651.00 | $34,653.87 |
| 06/22/2017 | 224 | Rocky Mountain Granite, Inc. | Inv #2763 / Replacement of countertops and new sink at WWR | 2690-000 | | $2,020.00 | $32,633.87 |
| 06/29/2017 | 226 | Arthur Jenson | Remaining balance for staining at WWR | 2690-000 | | $5,250.00 | $27,383.87 |
| 06/30/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $173.81 | $27,210.06 |
| 07/05/2017 | 227 | Wyoming Sprinkler, LLC | Inv #2353 / Sprint start up and repairs at 162 Lane 15 / Whispering Winds Ranch | 2420-000 | | $2,003.50 | $25,206.56 |
| 07/07/2017 | 228 | Garland Light & Power | Acct #332960002, Stmt Date 6/29/17; power at Whispering Winds Ranch | 2690-000 | | $99.50 | $25,107.06 |
| 07/07/2017 | 229 | Garland Light & Power | Acct 332970002 Stmt Date 6/29/17 / Power for WWR Barn | 2690-000 | | $114.55 | $24,992.51 |
| 07/07/2017 | 230 | Black Hills Energy | Acct #1216707022 Bill Date 6/27/17 / Gas charges for WWR | 2690-000 | | $0.87 | $24,991.64 |
| 07/10/2017 | 231 | Musser Bros. Inc. | Marketing payment for auction and sale of WWR / Order Appv Employment at Dkt 525 | 3640-000 | | $10,000.00 | $14,991.64 |
| 07/10/2017 | 232 | Cody Handyman | Inv #68 / Repair of decking boards and walkway at WWR | 2690-000 | | $501.60 | $14,490.04 |
| 07/17/2017 | 233 | Penrose Plumbing and Heating, Inc. | Inv #s 5589 ($952.86), 5600 ($174.65) / Plumbing and well repair at Whispering Winds Ranch | 2690-000 | | $1,127.51 | $13,362.53 |
| 07/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $32.10 | $13,330.43 |

| | SUBTOTALS | $1,782.27 | $31,490.84 |
|---|---|---|---|

| Case No. | 14-61357-7 | | Trustee Name: | Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***3860 | | Checking Acct #: | ******1566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 12/4/2014 | | Blanket bond (per case limit): | $78,753,461.00 |
| For Period Ending: | 7/25/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2017 | 234 | Black Hills Energy | Acct #1216707022 Bill Date 7/27/17 / Gas charges for WWR | 2690-000 | | $56.71 | $13,273.72 |
| 08/01/2017 | 235 | Garland Light & Power | Acct 332970002 Stmt Date 7/27/17 / Power for WWR Barn | 2690-000 | | $194.25 | $13,079.47 |
| 08/01/2017 | 236 | Garland Light & Power | Acct #332960002, Stmt Date 7/27/17; power at Whispering Winds Ranch | 2690-000 | | $81.32 | $12,998.15 |
| 08/07/2017 | 237 | Rebecca George | WWR Lawn care and maintenance through 8/1/2017 Reimbursement of Costs | 2690-000 | | $6,376.69 | $6,621.46 |
| 08/11/2017 | 238 | Wyoming Sprinkler, LLC | Inv #2533 (1617.50) #2597 (156) #2632 (236) / Sprint repairs at 1962 Lane 15 / Whispering Winds Ranch | 2420-000 | | $2,009.50 | $4,611.96 |
| 08/11/2017 | 239 | Cody Wyoming Trout Ranch, LLC | Inv #2450 / Trout for Pond at WWR | 2690-000 | | $1,080.00 | $3,531.96 |
| 08/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.17 | $3,517.79 |
| 08/31/2017 | 240 | Black Hills Energy | Acct #1216707022 Bill Date 8/28/17 / Gas charges for WWR | 2690-000 | | $19.08 | $3,498.71 |
| 09/29/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $3,488.71 |
| 10/06/2017 | 241 | Black Hills Energy | Acct #1216707022 Bill Date 9/27/17 / Gas charges for WWR | 2690-000 | | $16.76 | $3,471.95 |
| 10/06/2017 | 242 | Garland Light & Power | Acct #332960002, Stmt Date 9/28/1717; power at Whispering Winds Ranch | 2690-000 | | $146.22 | $3,325.73 |
| 10/06/2017 | 243 | Garland Light & Power | Acct 332970002 Stmt Date 9/28/17 / Power for WWR Barn | 2690-000 | | $130.78 | $3,194.95 |
| 10/06/2017 | 244 | Wyoming Sprinkler, LLC | Inv #2849 / Winterization at 1962 Lane 15 / Whispering Winds Ranch | 2420-000 | | $183.75 | $3,011.20 |
| 10/20/2017 | | Musser Bros. Inc. | Reimbursement for Advertising | 3640-000 | | ($1,726.22) | $4,737.42 |
| 10/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,727.42 |
| 11/02/2017 | 245 | Black Hills Energy | Acct #1216707022 Bill Date 10/25/17 / Gas charges for WWR | 2690-000 | | $26.02 | $4,701.40 |
| 11/03/2017 | 246 | Garland Light & Power | Acct 332970002 Stmt Date 10/30/17 / Power for WWR Barn | 2690-000 | | $163.22 | $4,538.18 |

| | | | | SUBTOTALS | $0.00 | $8,955.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-61357-7 | Trustee Name: Joseph V. Womack |
| Case Name: | SCHNEIDER, JOHN HENRY | Bank Name: Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***3860 | Checking Acct #: ******1566 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 12/4/2014 | Blanket bond (per case limit): $78,753,461.00 |
| For Period Ending: | 7/25/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2017 | 247 | Garland Light & Power | Acct #332960002, Stmt Date 10/30/1717; power at Whispering Winds Ranch | 2690-000 | | $174.78 | $4,363.40 |
| 11/07/2017 | 248 | Sherill Frickle, CPA | Payment for fees $1,452.00 and expenses $16.30 for preparation of 2016 estate tax returns | * | | $1,468.30 | $2,895.10 |
| | | | Accounting Fees $(1,452.00) | 3410-000 | | | $2,895.10 |
| | | | Accounting Expenses $(16.30) | 3420-000 | | | $2,895.10 |
| 11/20/2017 | | First American Title Insurance Company | Payment for the Sale of Whispering Winds Ranch | * | $957,762.50 | | $960,657.60 |
| | | | Closing and title fees $(2,918.25) | 2500-000 | | | $960,657.60 |
| | | | excess water charge for 2017 $(176.24) | 2690-000 | | | $960,657.60 |
| | | | $364.02 | 2500-000 | | | $960,657.60 |
| | | | $1,484.98 | 2820-000 | | | $960,657.60 |
| | | | $192.28 | 2820-000 | | | $960,657.60 |
| | | | Buyer's premium to realtor - not administrative expense of estate $(26,250.00) | 3510-002 | | | $960,657.60 |
| | | | Buyer's premium to online auctioneer - not administrative expense of estate $(26,250.00) | 3610-002 | | | $960,657.60 |
| | | | Past due property taxes $(38,684.29) | 4800-000 | | | $960,657.60 |
| | {30} | | Total consideration $1,102,500.00 | 1210-000 | | | $960,657.60 |
| | | | Live Water Properties seller's 2.5 commission fee to auctioneer $(26,250.00) | 3510-002 | | | $960,657.60 |
| | | | MUSSER BROTHERS AUCTIONEERS Seller's 2.5% commission fee to auctioneer $(26,250.00) | 3630-000 | | | $960,657.60 |
| 11/30/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $418.27 | $960,239.33 |
| 12/29/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,335.12 | $958,904.21 |
| 01/25/2018 | (29) | Ameriprise Financial | KBS Proceeds from Final Liquidation per Order Approving Settlement at Dkt. No. 426 | 1249-000 | $79,694.51 | | $1,038,598.72 |
| 01/25/2018 | (29) | Ameriprise Financial | Reversed Deposit 100020 1 KBS Proceeds from Final Liquidation per Order Approving Settlement at Dkt. No. 426 | 1249-000 | ($79,694.51) | | $958,904.21 |
| 01/31/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,536.27 | $957,367.94 |
| 02/28/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,289.05 | $956,078.89 |

SUBTOTALS    $957,762.50    $7,510.84

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-61357-7 | |
| Case Name: | SCHNEIDER, JOHN HENRY | |
| Primary Taxpayer ID #: | **-***3860 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/4/2014 | |
| For Period Ending: | 7/25/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | | Rabobank, N.A./Joseph V. Womack, trustee | KBS Reit Proceeds Payment per Settlement at dkt no 568 | * | $60,000.00 | | $1,016,078.89 |
| | {29} | | KBS Reit Proceeds Payment per Settlement at dkt no 568  $3,984.73 | 1249-000 | | | $1,016,078.89 |
| | {37} | | KBS Reit Proceeds Payment per Settlement at dkt no 568  $56,015.27 | 1249-000 | | | $1,016,078.89 |
| 03/30/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,447.09 | $1,014,631.80 |
| 04/30/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,410.75 | $1,013,221.05 |
| 05/17/2018 | 249 | Sherill Frickle, CPA | Payment of accounting fees (1440) and costs (17.60) for preparation of 2017 tax returns per order at Dkt 582 | * | | $1,457.60 | $1,011,763.45 |
| | | | accounting fees  $(1,440.00) | 3410-000 | | | $1,011,763.45 |
| | | | reimbursement of costs  $(17.60) | 3420-000 | | | $1,011,763.45 |
| 05/31/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,602.61 | $1,010,160.84 |
| 06/29/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,404.53 | $1,008,756.31 |
| 07/31/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,547.68 | $1,007,208.63 |
| 08/06/2018 | | Bkassets.Com LLC - Trust Account | Payment for Harley sold at Auction per Dkt No. 586 | * | $3,125.00 | | $1,010,333.63 |
| | | | $275.00 | 3640-000 | | | $1,010,333.63 |
| | {38} | | Gross sales proceeds  $2,850.00 | 1229-000 | | | $1,010,333.63 |
| 08/07/2018 | 250 | BKAssets.com, LLC | Inv# 5789 / Payment for auctioneer fees(285) and costs (692.46) for sale of 2001 Harley per order at Dkt 590 | * | | $977.46 | $1,009,356.17 |
| | | | Commission on auction  $(285.00) | 3630-000 | | | $1,009,356.17 |
| | | | $(692.46) | 3640-000 | | | $1,009,356.17 |
| 08/31/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,499.85 | $1,007,856.32 |
| 09/28/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $773.15 | $1,007,083.17 |
| 10/16/2018 | 251 | SHERILL FRICKLE, CPA | Payment for fees $888 and expenses $21.50 for preparation of final 2018 estate tax returns per Dkt 609 | * | | $690.70 | $1,006,392.47 |
| | | | Accouting fees  $(675.00) | 3410-000 | | | $1,006,392.47 |
| | | | Accounting expenses  $(15.70) | 3420-000 | | | $1,006,392.47 |
| 10/31/2018 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $910.28 | $1,005,482.19 |
| 11/15/2018 | 252 | WALLER & WOMACK, PC | Reduced attorney fees per Dkt 634 | 3110-000 | | $25,000.00 | $980,482.19 |

|  | SUBTOTALS | $63,125.00 | $63,721.70 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 11/15/2018 | 253 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634 | | 3210-000 | | $277,688.68 | $702,793.51 |
| 11/16/2018 | 253 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634 | | 3210-003 | | ($277,688.68) | $980,482.19 |
| 11/16/2018 | 254 | GOETZ, BALDWIN & GEDDES PC | payment of remaining contingency fee (275,200) and costs (2,488.68) per Dkt 634 | | * | | $277,688.68 | $702,793.51 |
| | | | Contingency attorney fees reduced per stipulation | $(275,200.00) | 3210-000 | | | $702,793.51 |
| | | | reimbursement of costs | $(2,488.68) | 3220-000 | | | $702,793.51 |
| 02/28/2019 | | Independent Bank | Transfer Funds | | 9999-000 | | $702,793.51 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $1,647,566.82 | $1,647,566.82 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $702,793.51 | |
| Subtotal | $1,647,566.82 | $944,773.31 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $1,647,566.82 | $944,773.31 | |

**For the period of 12/4/2014 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,069,029.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,069,029.19 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,111,823.18 |
| Total Non-Compensable Disbursements: | $254,412.50 |
| Total Comp/Non Comp Disbursements: | $1,366,235.68 |
| Total Internal/Transfer Disbursements: | $702,793.51 |

**For the entire history of the account between 02/05/2015 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,069,029.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,069,029.19 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,111,823.18 |
| Total Non-Compensable Disbursements: | $254,412.50 |
| Total Comp/Non Comp Disbursements: | $1,366,235.68 |
| Total Internal/Transfer Disbursements: | $702,793.51 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1567 |
| Account Title: | Checking - Exempt |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | (29) | Ameriprise Financial | KBS Proceeds from Final Liquidation per Order Approving Settlement at Dkt. No. 426 | 1249-000 | $79,694.51 | | $79,694.51 |
| 03/02/2018 | 10101 | John and Michelle Schneider | Remainder of KBS REIT proceeds after payment of $60,000 to Estate per settlement at Dkt 563, Appv DKt 568 | 8100-002 | | $19,694.51 | $60,000.00 |
| 03/02/2018 | 10102 | Bankruptcy Estate of John Scheider 14-61357-7 | KBS REIT proceeds payment of $60,000 to Estate per settlement at Dkt 563, Appv DKt 568 | 1249-000 | ($60,000.00) | | $0.00 |
| 03/05/2018 | 10101 | John and Michelle Schneider | Remainder of KBS REIT proceeds after payment of $60,000 to Estate per settlement at Dkt 563, Appv DKt 568 | 8100-003 | | ($19,694.51) | $19,694.51 |
| 03/05/2018 | 10103 | Schneider Management, LLC | Remainder of KBS REIT proceeds after payment of $60,000 to Estate per settlement at Dkt 563, Appv DKt 568 | 8500-002 | | $19,694.51 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $19,694.51 | $19,694.51 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $19,694.51 | $19,694.51 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $19,694.51 | $19,694.51 | |

| For the period of 12/4/2014 to 7/25/2019 | | For the entire history of the account between 01/25/2018 to 7/25/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $19,694.51 | Total Compensable Receipts: | $19,694.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19,694.51 | Total Comp/Non Comp Receipts: | $19,694.51 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | ($19,694.51) | Total Compensable Disbursements: | ($19,694.51) |
| Total Non-Compensable Disbursements: | $39,389.02 | Total Non-Compensable Disbursements: | $39,389.02 |
| Total Comp/Non Comp Disbursements: | $19,694.51 | Total Comp/Non Comp Disbursements: | $19,694.51 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1568 |
| Account Title: | Checking Account Exempt 1 |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 10/01/2018 | (39) | United States Treasury | Payment for Restitution | 1229-002 | $35,000.00 | | $35,000.00 |
| 12/03/2018 | (39) | United States Treasury | Restitution payment for criminal case | 1229-002 | $650.00 | | $35,650.00 |
| 12/19/2018 | 20101 | United States District Court | Case 1:17-cr-00077-SPW / Return of criminal restitution received for direct distribution to claimants per Dkt 74 | 8500-000 | | $35,650.00 | $0.00 |
| | | | **TOTALS:** | | $35,650.00 | $35,650.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | Subtotal | | $35,650.00 | $35,650.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $35,650.00 | $35,650.00 | |

**For the period of 12/4/2014 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $35,650.00 |
| Total Comp/Non Comp Receipts: | $35,650.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $35,650.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,650.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/01/2018 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $35,650.00 |
| Total Comp/Non Comp Receipts: | $35,650.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $35,650.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,650.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-61357-7 | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | |
| **Primary Taxpayer ID #:** | **-***3860 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/4/2014 | |
| **For Period Ending:** | 7/25/2019 | |

| | |
|---|---|
| **Trustee Name:** | Joseph V. Womack |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1357 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $78,753,461.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2019 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $702,793.51 | | $702,793.51 |
| 03/19/2019 | 5001 | JOSEPH V. WOMACK, TRUSTEE | Trustee Compensation | 2100-000 | | $77,688.50 | $625,105.01 |
| 03/19/2019 | 5002 | JOSEPH V. WOMACK, TRUSTEE | Trustee Expenses | 2200-000 | | $14,743.32 | $610,361.69 |
| 03/19/2019 | 5003 | US Bankruptcy Court | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 2700-000 | | $1,050.00 | $609,311.69 |
| 03/19/2019 | 5004 | STEPHEN KLINE | Claim #: 1; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $235.48 | $609,076.21 |
| 03/19/2019 | 5005 | RON JUROVICH | Claim #: 4; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $1,422.78 | $607,653.43 |
| 03/19/2019 | 5006 | STATE OF WYOMING BOARD OF MEDICINE | Claim #: 11; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $12,460.51 | $595,192.92 |
| 03/19/2019 | 5007 | MICHAEL GREEN | Claim #: 14; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $28,167.17 | $567,025.75 |
| 03/19/2019 | 5008 | ANNETTE THOMAS | Claim #: 16; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $83,386.14 | $483,639.61 |
| 03/19/2019 | 5009 | HARLEY MORRELL | Claim #: 17; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $25,015.84 | $458,623.77 |
| 03/19/2019 | 5010 | SCHERRY LEE | Claim #: 18; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $83,386.14 | $375,237.63 |
| 03/19/2019 | 5011 | BEVERLEY CURTIS | Claim #: 19; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $125,079.21 | $250,158.42 |
| 03/19/2019 | 5012 | HARRY ALLAN KNOPP AND JO ANN KNOPP | Claim #: 20; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $83,386.14 | $166,772.28 |
| 03/19/2019 | 5013 | ESTATE OF RUSSELL MONACO | Claim #: 21; Distribution Dividend: 8.34; Account Number: ; | 7100-000 | | $166,772.28 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $702,793.51 | $702,793.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 14-61357-7 | | | **Trustee Name:** | Joseph V. Womack | |
| **Case Name:** | SCHNEIDER, JOHN HENRY | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3860 | | | **Checking Acct #:** | ******1357 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 12/4/2014 | | | **Blanket bond (per case limit):** | $78,753,461.00 | |
| **For Period Ending:** | 7/25/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $702,793.51 | $702,793.51 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $702,793.51 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $702,793.51 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $702,793.51 | |

**For the period of 12/4/2014 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $702,793.51 |
| Total Compensable Disbursements: | $702,793.51 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $702,793.51 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/28/2019 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $702,793.51 |
| Total Compensable Disbursements: | $702,793.51 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $702,793.51 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-61357-7 |
| Case Name: | SCHNEIDER, JOHN HENRY |
| Primary Taxpayer ID #: | **-***3860 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/4/2014 |
| For Period Ending: | 7/25/2019 |

| | |
|---|---|
| Trustee Name: | Joseph V. Womack |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1357 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $78,753,461.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,702,911.33 | $1,702,911.33 | $0.00 |

**For the period of 12/4/2014 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,088,723.70 |
| Total Non-Compensable Receipts: | $35,650.00 |
| Total Comp/Non Comp Receipts: | $2,124,373.70 |
| Total Internal/Transfer Receipts: | $702,793.51 |
| | |
| Total Compensable Disbursements: | $1,830,572.18 |
| Total Non-Compensable Disbursements: | $293,801.52 |
| Total Comp/Non Comp Disbursements: | $2,124,373.70 |
| Total Internal/Transfer Disbursements: | $702,793.51 |

**For the entire history of the case between 12/04/2014 to 7/25/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,088,723.70 |
| Total Non-Compensable Receipts: | $35,650.00 |
| Total Comp/Non Comp Receipts: | $2,124,373.70 |
| Total Internal/Transfer Receipts: | $702,793.51 |
| | |
| Total Compensable Disbursements: | $1,830,572.18 |
| Total Non-Compensable Disbursements: | $293,801.52 |
| Total Comp/Non Comp Disbursements: | $2,124,373.70 |
| Total Internal/Transfer Disbursements: | $702,793.51 |

/s/ JOSEPH V. WOMACK

JOSEPH V. WOMACK